**THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION**

| | |
|---|---|
| FEDERAL TRADE COMMISSION,<br>Plaintiff,<br><br>vs.<br><br>MATCH GROUP, INC., a corporation, and<br>MATCH GROUP, LLC, formerly known as<br>MATCH.COM, LLC, a limited liability<br>company,<br><br>Defendants. | Case No. 3:19-cv-02281-K |

**[PROPOSED] ORDER**

| Entry No. | Text to be Redacted | Category | Order |
|---|---|---|---|
| 1. | Dkt. 199-2, ECF p. 24<br><br>Pltf's Appendix ISO of MSJ APP-0015 | Detailed Match.com business metrics | |
| 2. | Dkt. 199-2, ECF p. 30<br><br>Pltf's Appendix ISO of MSJ APP-0021 | Personal identifiable information | |
| 3. | Dkt. 199-2, ECF p. 52<br><br>Pltf's Appendix ISO of MSJ APP-0043 | Personal identifiable information | |
| 4. | Dkt. 199-2, ECF p. 58<br><br>Pltf's Appendix ISO of MSJ APP-0049 | Personal identifiable information | |
| 5. | Dkt. 199-2, ECF p. 101<br><br>Pltf's Appendix ISO of MSJ APP-0092 | Personal identifiable information | |
| 6. | Dkt. 199-2, ECF p. 103<br><br>Pltf's Appendix ISO of MSJ APP-0094 | Personal identifiable information | |

| | | | |
|---|---|---|---|
| 7. | Dkt. 199-2, ECF p. 105<br><br>Pltf's Appendix ISO of MSJ APP-0096 | Personal identifiable information | |
| 8. | Dkt. 199-2, ECF p. 113<br><br>Pltf's Appendix ISO of MSJ APP-0104 | Personal identifiable information | |
| 9. | Dkt. 199-2, ECF p. 115<br><br>Pltf's Appendix ISO of MSJ APP-0106 | Personal identifiable information | |
| 10. | Dkt. 199-2, ECF p. 118<br><br>Pltf's Appendix ISO of MSJ APP-0109 | Personal identifiable information | |
| 11. | Dkt. 199-2, ECF p. 121<br><br>Pltf's Appendix ISO of MSJ APP-0112 | Personal identifiable information | |
| 12. | Dkt. 199-2, ECF p. 123<br><br>Pltf's Appendix ISO of MSJ APP-0114 | Personal identifiable information | |
| 13. | Dkt. 199-2, ECF p. 125<br><br>Pltf's Appendix ISO of MSJ APP-0116 | Personal identifiable information | |
| 14. | Dkt. 199-2, ECF p. 129<br><br>Pltf's Appendix ISO of MSJ APP-0120 | Personal identifiable information | |
| 15. | Dkt. 199-2, ECF p. 141<br><br>Pltf's Appendix ISO of MSJ APP-0132 | Personal identifiable information | |
| 16. | Dkt. 199-2, ECF p. 142<br><br>Pltf's Appendix ISO of MSJ APP-0133 | Personal identifiable information | |
| 17. | Dkt. 199-2, ECF p. 143<br><br>Pltf's Appendix ISO of MSJ APP-0134 | Personal identifiable information | |
| 18. | Dkt. 199-2, ECF p. 147 | Personal identifiable information | |

| | Pltf's Appendix ISO of MSJ APP-0138 | | |
|---|---|---|---|
| 19. | Dkt. 199-2, ECF p. 149<br><br>Pltf's Appendix ISO of MSJ APP-0140 | Personal identifiable information | |
| 20. | Dkt. 199-2, ECF p. 151<br><br>Pltf's Appendix ISO of MSJ APP-0142 | Personal identifiable information | |
| 21. | Dkt. 199-2, ECF p. 153<br><br>Pltf's Appendix ISO of MSJ APP-0144 | Personal identifiable information | |
| 22. | Dkt. 199-2, ECF p. 155<br><br>Pltf's Appendix ISO of MSJ APP-0146 | Personal identifiable information | |
| 23. | Dkt. 199-2, ECF p. 157<br><br>Pltf's Appendix ISO of MSJ APP-0148 | Personal identifiable information | |
| 24. | Dkt. 199-2, ECF p. 163<br><br>Pltf's Appendix ISO of MSJ APP-0154 | Personal identifiable information | |
| 25. | Dkt. 199-2, ECF p. 165<br><br>Pltf's Appendix ISO of MSJ APP-0156 | Personal identifiable information | |
| 26. | Dkt. 199-2, ECF p. 167<br><br>Pltf's Appendix ISO of MSJ APP-0158 | Personal identifiable information | |
| 27. | Dkt. 199-2, ECF p. 169<br><br>Pltf's Appendix ISO of MSJ APP-0160 | Personal identifiable information | |
| 28. | Dkt. 199-2, ECF p. 171<br><br>Pltf's Appendix ISO of MSJ APP-0162 | Personal identifiable information | |
| 29. | Dkt. 199-2, ECF p. 175<br><br>Pltf's Appendix ISO of MSJ APP-0166 | Personal identifiable information | |

| | | | |
|---|---|---|---|
| 30. | Dkt. 199-2, ECF p. 179<br><br>Pltf's Appendix ISO of MSJ APP-0170 | Personal identifiable information | |
| 31. | Dkt. 199-2, ECF p. 181<br><br>Pltf's Appendix ISO of MSJ APP-0172 | Personal identifiable information | |
| 32. | Dkt. 199-2, ECF p. 228<br><br>Pltf's Appendix ISO of MSJ APP-0219 | Personal identifiable information | |
| 33. | Dkt. 199-2, ECF p. 236<br><br>Pltf's Appendix ISO of MSJ APP-0227 | Personal identifiable information | |
| 34. | Dkt. 199-2, ECF p. 253<br><br>Pltf's Appendix ISO of MSJ APP-0244 | Personal identifiable information | |
| 35. | Dkt. 199-2, ECF p. 254<br><br>Pltf's Appendix ISO of MSJ APP-0245 | Personal identifiable information | |
| 36. | Dkt. 199-2, ECF p. 261<br><br>Pltf's Appendix ISO of MSJ APP-0525 | Match.com file path addresses | |
| 37. | Dkt. 199-2, ECF p. 278<br><br>Pltf's Appendix ISO of MSJ APP-0269 | Personal identifiable information | |
| 38. | Dkt. 199-2, ECF p. 279<br><br>Pltf's Appendix ISO of MSJ APP-0270 | Personal identifiable information | |
| 39. | Dkt. 199-3, ECF p. 10<br><br>Pltf's Appendix ISO of MSJ APP-0312 | Personal identifiable information | |
| 40. | Dkt. 199-3, ECF p. 34<br><br>Pltf's Appendix ISO of MSJ APP-0336 | Personal identifiable information | |
| 41. | Dkt. 199-3, ECF p. 36 | Personal identifiable information | |

| | Pltf's Appendix ISO of MSJ APP-0338 | | |
|---|---|---|---|
| 42. | Dkt. 199-3, ECF p. 39<br><br>Pltf's Appendix ISO of MSJ APP-0341 | Personal identifiable information | |
| 43. | Dkt. 199-3, ECF p. 41<br><br>Pltf's Appendix ISO of MSJ APP-0343 | Personal identifiable information | |
| 44. | Dkt. 199-3, ECF p. 47<br><br>Pltf's Appendix ISO of MSJ APP-0349 | Personal identifiable information | |
| 45. | Dkt. 199-3, ECF p. 55<br><br>Pltf's Appendix ISO of MSJ APP-0357 | Personal identifiable information | |
| 46. | Dkt. 199-3, ECF p. 57<br><br>Pltf's Appendix ISO of MSJ APP-0359 | Personal identifiable information | |
| 47. | Dkt. 199-3, ECF p. 60<br><br>Pltf's Appendix ISO of MSJ APP-0362 | Personal identifiable information | |
| 48. | Dkt. 199-3, ECF p. 62<br><br>Pltf's Appendix ISO of MSJ APP-0364 | Personal identifiable information | |
| 49. | Dkt. 199-3, ECF p. 64<br><br>Pltf's Appendix ISO of MSJ APP-0366 | Personal identifiable information | |
| 50. | Dkt. 199-3, ECF p. 66<br><br>Pltf's Appendix ISO of MSJ APP-0368 | Personal identifiable information | |
| 51. | Dkt. 199-3, ECF p. 70<br><br>Pltf's Appendix ISO of MSJ APP-0372 | Personal identifiable information | |
| 52. | Dkt. 199-3, ECF p. 82<br><br>Pltf's Appendix ISO of MSJ APP-0384 | Personal identifiable information | |

| 53. | Dkt. 199-3, ECF p. 83<br><br>Pltf's Appendix ISO of MSJ APP-0385 | Personal identifiable information | |
|---|---|---|---|
| 54. | Dkt. 199-3, ECF p. 84<br><br>Pltf's Appendix ISO of MSJ APP-0386 | Personal identifiable information | |
| 55. | Dkt. 199-3, ECF p. 88<br><br>Pltf's Appendix ISO of MSJ APP-0390 | Personal identifiable information | |
| 56. | Dkt. 199-3, ECF p. 90<br><br>Pltf's Appendix ISO of MSJ APP-0392 | Personal identifiable information | |
| 57. | Dkt. 199-3, ECF p. 92<br><br>Pltf's Appendix ISO of MSJ APP-0394 | Personal identifiable information | |
| 58. | Dkt. 199-3, ECF p. 94<br><br>Pltf's Appendix ISO of MSJ APP-0396 | Personal identifiable information | |
| 59. | Dkt. 199-3, ECF p. 96<br><br>Pltf's Appendix ISO of MSJ APP-0398 | Personal identifiable information | |
| 60. | Dkt. 199-3, ECF p. 98<br><br>Pltf's Appendix ISO of MSJ APP-0400 | Personal identifiable information | |
| 61. | Dkt. 199-3, ECF p. 104<br><br>Pltf's Appendix ISO of MSJ APP-0406 | Personal identifiable information | |
| 62. | Dkt. 199-3, ECF p. 105<br><br>Pltf's Appendix ISO of MSJ APP-0407 | Personal identifiable information | |
| 63. | Dkt. 199-3, ECF p. 106<br><br>Pltf's Appendix ISO of MSJ APP-0408 | Personal identifiable information | |
| 64. | Dkt. 199-3, ECF p. 108 | Personal identifiable information | |

| | Pltf's Appendix ISO of MSJ APP-0410 | | |
|---|---|---|---|
| 65. | Dkt. 199-3, ECF p. 111 <br><br> Pltf's Appendix ISO of MSJ APP-0413 | Personal identifiable information | |
| 66. | Dkt. 199-3, ECF p. 114 <br><br> Pltf's Appendix ISO of MSJ APP-0416 | Personal identifiable information | |
| 67. | Dkt. 199-3, ECF p. 116 <br><br> Pltf's Appendix ISO of MSJ APP-0418 | Personal identifiable information | |
| 68. | Dkt. 199-3, ECF p. 120 <br><br> Pltf's Appendix ISO of MSJ APP-0423 | Personal identifiable information | |
| 69. | Dkt. 199-3, ECF p. 122 <br><br> Pltf's Appendix ISO of MSJ APP-0425 | Personal identifiable information | |
| 70. | Dkt. 199-3, ECF p. 126 <br><br> Pltf's Appendix ISO of MSJ APP-0428 | Personal identifiable information | |
| 71. | Dkt. 199-3, ECF p. 158 <br><br> Pltf's Appendix ISO of MSJ APP-0460 | Customer care information detailing how a customer could receive a refund | |
| 72. | Dkt. 199-3, ECF p. 158 <br><br> Pltf's Appendix ISO of MSJ APP-0460 | Match.com financial information | |
| 73. | Dkt. 199-3, ECF p. 166 <br><br> Pltf's Appendix ISO of MSJ APP-0468 | Match.com financial information | |
| 74. | Dkt. 199-3, ECF p. 190 <br><br> Pltf's Appendix ISO of MSJ APP-0492 | Personal identifiable information | |
| 75. | Dkt. 199-3, ECF p. 254 <br><br> Pltf's Appendix ISO of MSJ APP-0556 | Personal identifiable information | |

| | | | |
|---|---|---|---|
| 76. | Dkt. 199-3, ECF p. 255<br><br>Pltf's Appendix ISO of MSJ APP-0557 | Personal identifiable information | |
| 77. | Dkt. 199-3, ECF p. 256<br><br>Pltf's Appendix ISO of MSJ APP-0558 | Personal identifiable information | |
| 78. | Dkt. 199-3, ECF p. 257<br><br>Pltf's Appendix ISO of MSJ APP-0559 | Personal identifiable information | |
| 79. | Dkt. 199-3, ECF p. 261<br><br>Pltf's Appendix ISO of MSJ APP-0563 | Personal identifiable information | |
| 80. | Dkt. 199-3, ECF p. 262<br><br>Pltf's Appendix ISO of MSJ APP-0564 | Personal identifiable information | |
| 81. | Dkt. 199-3, ECF p. 263<br><br>Pltf's Appendix ISO of MSJ APP-0565 | Personal identifiable information | |
| 82. | Dkt. 199-3, ECF p. 264<br><br>Pltf's Appendix ISO of MSJ APP-0566 | Personal identifiable information | |
| 83. | Dkt. 199-3, ECF p. 265<br><br>Pltf's Appendix ISO of MSJ APP-0567 | Personal identifiable information | |
| 84. | Dkt. 199-3, ECF p. 267<br><br>Pltf's Appendix ISO of MSJ APP-0569 | Personal identifiable information | |
| 85. | Dkt. 199-3, ECF p. 269<br><br>Pltf's Appendix ISO of MSJ APP-0571 | Personal identifiable information | |
| 86. | Dkt. 199-3, ECF p. 270<br><br>Pltf's Appendix ISO of MSJ APP-0572 | Personal identifiable information | |
| 87. | Dkt. 199-4, ECF p. 11 | Customer care information detailing | |

|   | Pltf's Appendix ISO of MSJ APP-0655 | how a customer could receive a refund |   |
|---|---|---|---|
| 88. | Dkt. 199-4, ECF p. 12<br><br>Pltf's Appendix ISO of MSJ APP-0566 | Customer care information detailing how a customer could receive a refund |   |
| 89. | Dkt. 199-4, ECF p. 18<br><br>Pltf's Appendix ISO of MSJ APP-0662 | Customer care information detailing how a customer could receive a refund |   |
| 90. | Dkt. 199-4, ECF p. 32<br><br>Pltf's Appendix ISO of MSJ APP-0376 | Customer care information detailing how a customer could receive a refund |   |
| 91. | Dkt. 199-4, ECF p. 33<br><br>Pltf's Appendix ISO of MSJ APP-0377 | Customer care information detailing how a customer could receive a refund |   |
| 92. | Dkt. 199-4, ECF p. 51<br><br>Pltf's Appendix ISO of MSJ APP-0695 | Customer care information detailing how a customer could receive a refund |   |
| 93. | Dkt. 199-4, ECF p. 53<br><br>Pltf's Appendix ISO of MSJ APP-0697 | Customer care information detailing how a customer could receive a refund |   |
| 94. | Dkt. 199-4, ECF p. 54<br><br>Pltf's Appendix ISO of MSJ APP-0698 | Customer care information detailing how a customer could receive a refund |   |
| 95. | Dkt. 199-4, ECF p. 80<br><br>Pltf's Appendix ISO of MSJ APP-0724 | Personal identifiable information |   |
| 96. | Dkt. 199-4, ECF p. 83<br><br>Pltf's Appendix ISO of MSJ APP-0727 | Customer care information detailing how a customer could receive a refund |   |
| 97. | Dkt. 199-4, ECF p. 86<br><br>Pltf's Appendix ISO of MSJ APP-0730 | Personal identifiable information |   |
| 98. | Dkt. 199-4, ECF p. 94<br><br>Pltf's Appendix ISO of MSJ APP-0738 | Customer care information detailing how a customer could receive a refund |   |

| 99. | Dkt. 199-4, ECF p. 100<br><br>Pltf's Appendix ISO of MSJ APP-0744 | Detailed Match.com business metrics | |
|---|---|---|---|
| 100. | Dkt. 199-4, ECF p. 101<br><br>Pltf's Appendix ISO of MSJ APP-0745 | Detailed Match.com business metrics | |
| 101. | Dkt. 199-4, ECF p. 103<br><br>Pltf's Appendix ISO of MSJ APP-0747 | Detailed Match.com business metrics | |
| 102. | Dkt. 199-4, ECF p. 106<br><br>Pltf's Appendix ISO of MSJ APP-0750 | Detailed Match.com business metrics | |
| 103. | Dkt. 199-4, ECF p. 106<br><br>Pltf's Appendix ISO of MSJ APP-0750 | Customer care information detailing how a customer could receive a refund | |
| 104. | Dkt. 199-4, ECF p. 107<br><br>Pltf's Appendix ISO of MSJ APP-0751 | Match.com financial information | |
| 105. | Dkt. 199-4, ECF p. 262<br><br>Pltf's Appendix ISO of MSJ APP-0906 | Detailed Match.com business metrics | |
| 106. | Dkt. 199-4, ECF p. 264<br><br>Pltf's Appendix ISO of MSJ APP-0908 | Detailed Match.com business metrics | |
| 107. | Dkt. 199-4, ECF p. 265<br><br>Pltf's Appendix ISO of MSJ APP-0909 | Detailed Match.com business metrics | |
| 108. | Dkt. 199-4, ECF p. 267<br><br>Pltf's Appendix ISO of MSJ APP-0911 | Detailed Match.com business metrics | |
| 109. | Dkt. 199-4, ECF p. 268<br><br>Pltf's Appendix ISO of MSJ APP-0912 | Detailed Match.com business metrics | |
| 110. | Dkt. 199-4, ECF p. 269 | Detailed Match.com business metrics | |

|  | Pltf's Appendix ISO of MSJ APP-0913 | | |
|---|---|---|---|
| 111. | Dkt. 199-4, ECF p. 270<br><br>Pltf's Appendix ISO of MSJ APP-0914 | Detailed Match.com business metrics | |
| 112. | Dkt. 199-4, ECF p. 271<br><br>Pltf's Appendix ISO of MSJ APP-0915 | Detailed Match.com business metrics | |
| 113. | Dkt. 199-4, ECF p. 275<br><br>Pltf's Appendix ISO of MSJ APP-0919 | Detailed Match.com business metrics | |
| 114. | Dkt. 199-4, ECF p. 276<br><br>Pltf's Appendix ISO of MSJ APP-0920 | Detailed Match.com business metrics | |
| 115. | Dkt. 199-4, ECF p. 331<br><br>Pltf's Appendix ISO of MSJ APP-0975 | Detailed Match.com business metrics | |
| 116. | Dkt. 199-4, ECF p. 332<br><br>Pltf's Appendix ISO of MSJ APP-0976 | Detailed Match.com business metrics | |
| 117. | Dkt. 199-4, ECF p. 335<br><br>Pltf's Appendix ISO of MSJ APP-0979 | Personally Identifiable Information | |
| 118. | Dkt. 199-4, ECF p. 337<br><br>Pltf's Appendix ISO of MSJ APP-0981 | Detailed Match.com business metrics | |
| 119. | Dkt. 199-4, ECF p. 338<br><br>Pltf's Appendix ISO of MSJ APP-0982 | Detailed Match.com business metrics | |
| 120. | Dkt. 199-4, ECF p. 339<br><br>Pltf's Appendix ISO of MSJ APP-0983 | Detailed Match.com business metrics | |
| 121. | Dkt. 199-4, ECF p. 343<br><br>Pltf's Appendix ISO of MSJ APP-0987 | Match.com financial information | |

| | | | |
|---|---|---|---|
| 122. | Dkt. 199-4, ECF p. 345<br><br>Pltf's Appendix ISO of MSJ APP-0989 | Detailed Match.com business metrics | |
| 123. | Dkt. 199-4, ECF p. 346<br><br>Pltf's Appendix ISO of MSJ APP-0990 | Detailed Match.com business metrics | |
| 124. | Dkt. 199-4, ECF p. 347<br><br>Pltf's Appendix ISO of MSJ APP-0991 | Detailed Match.com business metrics | |
| 125. | Dkt. 199-4, ECF p. 348<br><br>Pltf's Appendix ISO of MSJ APP-0992 | Detailed Match.com business metrics | |
| 126. | Dkt. 199-4, ECF p. 349<br><br>Pltf's Appendix ISO of MSJ APP-0993 | Match.com financial information | |
| 127. | Dkt. 199-4, ECF p. 353<br><br>Pltf's Appendix ISO of MSJ APP-0997 | Match.com financial information | |
| 128. | Dkt. 199-4, ECF p. 354<br><br>Pltf's Appendix ISO of MSJ APP-0998 | Match.com financial information | |
| 129. | Dkt. 199-4, ECF p. 355<br><br>Pltf's Appendix ISO of MSJ APP-0999 | Detailed Match.com business metrics | |
| 130. | Dkt. 199-4, ECF p. 356<br><br>Pltf's Appendix ISO of MSJ APP-1000 | Detailed Match.com business metrics | |
| 131. | Dkt. 199-4, ECF p. 357<br><br>Pltf's Appendix ISO of MSJ APP-1001 | Detailed Match.com business metrics | |
| 132. | Dkt. 199-4, ECF p. 358<br><br>Pltf's Appendix ISO of MSJ APP-1002 | Detailed Match.com business metrics | |
| 133. | Dkt. 199-4, ECF p. 371 | Customer care information detailing | |

|  | Pltf's Appendix ISO of MSJ-1015 | how a customer could receive a refund |  |
|---|---|---|---|
| 134. | Dkt. 199-4, ECF p. 384<br><br>Pltf's Appendix ISO of MSJ APP-1028 | Customer care information detailing how a customer could receive a refund |  |
| 135. | Dkt. 199-4, ECF p. 397<br><br>Pltf's Appendix ISO of MSJ APP-1041 | Customer care information detailing how a customer could receive a refund |  |
| 136. | Dkt. 199-4, ECF p. 404<br><br>Pltf's Appendix ISO of MSJ APP-1048 | Personal identifiable information |  |
| 137. | Dkt. 199-4, ECF p. 406<br><br>Pltf's Appendix ISO of MSJ APP-1050 | Personal identifiable information |  |
| 138. | Dkt. 199-4, ECF p. 407<br><br>Pltf's Appendix ISO of MSJ APP-1051 | Personal identifiable information |  |
| 139. | Dkt. 199-5, ECF p. 3<br><br>Pltf's Appendix ISO of MSJ APP-1069 | Personal identifiable information |  |
| 140. | Dkt. 199-5, ECF p. 7<br><br>Pltf's Appendix ISO of MSJ APP-1073 | Personal identifiable information |  |
| 141. | Dkt. 199-5, ECF p. 31<br><br>Pltf's Appendix ISO of MSJ APP-1097 | Personal identifiable information |  |
| 142. | Dkt. 199-5, ECF p. 43<br><br>Pltf's Appendix ISO of MSJ APP-1109 | Customer care information detailing how a customer could receive a refund |  |
| 143. | Dkt. 199-5, ECF p. 45<br><br>Pltf's Appendix ISO of MSJ APP-1111 | Customer care information detailing how a customer could receive a refund |  |
| 144. | Dkt. 199-5, ECF p. 52<br><br>Pltf's Appendix ISO of MSJ APP-1118 | Personal identifiable information |  |

| | | | |
|---|---|---|---|
| 145. | Dkt. 199-5, ECF p. 54<br><br>Pltf's Appendix ISO of MSJ APP-1120 | Personal identifiable information | |
| 146. | Dkt. 199-5, ECF p. 55<br><br>Pltf's Appendix ISO of MSJ APP-1121 | Personal identifiable information | |
| 147. | Dkt. 199-5, ECF p. 73<br><br>Pltf's Appendix ISO of MSJ APP-1139 | Customer care information detailing how a customer could receive a refund | |
| 148. | Dkt. 199-5, ECF p. 74<br><br>Pltf's Appendix ISO of MSJ APP-1140 | Customer care information detailing how a customer could receive a refund | |
| 149. | Dkt. 199-5, ECF p. 75<br><br>Pltf's Appendix ISO of MSJ APP-1141 | Customer care information detailing how a customer could receive a refund | |
| 150. | Dkt. 199-5, ECF p. 82<br><br>Pltf's Appendix ISO of MSJ APP-1148 | Customer care information detailing how a customer could receive a refund | |
| 151. | Dkt. 199-5, ECF p. 83<br><br>Pltf's Appendix ISO of MSJ APP-1149 | Customer care information detailing how a customer could receive a refund | |
| 152. | Dkt. 199-5, ECF p. 84<br><br>Pltf's Appendix ISO of MSJ APP-1150 | Customer care information detailing how a customer could receive a refund | |
| 153. | Dkt. 199-5, ECF p. 97<br><br>Pltf's Appendix ISO of MSJ APP-1165 | Customer care information detailing how a customer could receive a refund | |
| 154. | Dkt. 199-5, ECF p. 101<br><br>Pltf's Appendix ISO of MSJ APP-1167 | Personal identifiable information | |
| 155. | Dkt. 199-5, ECF p. 110<br><br>Pltf's Appendix ISO of MSJ APP-1176 | Customer care information detailing how a customer could receive a refund | |
| 156. | Dkt. 199-5, ECF p. 117 | Personal identifiable information | |

|  | Pltf's Appendix ISO of MSJ APP-1183 |  |  |
|---|---|---|---|
| 157. | Dkt. 199-5, ECF p. 119<br><br>Pltf's Appendix ISO of MSJ APP-1185 | Personal identifiable information |  |
| 158. | Dkt. 199-5, ECF p. 120<br><br>Pltf's Appendix ISO of MSJ APP-1186 | Personal identifiable information |  |
| 159. | Dkt. 199-5, ECF p. 213<br><br>Pltf's Appendix ISO of MSJ APP-1279 | Personal identifiable information |  |
| 160. | Dkt. 199-5, ECF p. 216<br><br>Pltf's Appendix ISO of MSJ APP-1282 | Personal identifiable information |  |
| 161. | Dkt. 199-5, ECF p. 219<br><br>Pltf's Appendix ISO of MSJ APP-1285 | Personal identifiable information |  |
| 162. | Dkt. 199-5, ECF p. 220<br><br>Pltf's Appendix ISO of MSJ APP-1286 | Personal identifiable information |  |
| 163. | Dkt. 199-5, ECF p. 221<br><br>Pltf's Appendix ISO of MSJ APP-1287 | Personal identifiable information |  |
| 164. | Dkt. 199-5, ECF p. 222<br><br>Pltf's Appendix ISO of MSJ APP-1288 | Personal identifiable information |  |
| 165. | Dkt. 199-5, ECF p. 224<br><br>Pltf's Appendix ISO of MSJ APP-1290 | Personal identifiable information |  |
| 166. | Dkt. 199-5, ECF p. 227<br><br>Pltf's Appendix ISO of MSJ APP-1293 | Personal identifiable information |  |
| 167. | Dkt. 199-5, ECF p. 228<br><br>Pltf's Appendix ISO of MSJ APP-1294 | Personal identifiable information |  |

| | | | |
|---|---|---|---|
| 168. | Dkt. 199-5, ECF p. 229<br><br>Pltf's Appendix ISO of MSJ APP-1295 | Personal identifiable information | |
| 169. | Dkt. 199-5, ECF p. 231<br><br>Pltf's Appendix ISO of MSJ APP-1297 | Personal identifiable information | |
| 170. | Dkt. 199-5, ECF p. 234<br><br>Pltf's Appendix ISO of MSJ APP-1300 | Personal identifiable information | |
| 171. | Dkt. 199-5, ECF p. 235<br><br>Pltf's Appendix ISO of MSJ APP-1301 | Personal identifiable information | |
| 172. | Dkt. 199-5, ECF p. 255<br><br>Pltf's Appendix ISO of MSJ APP-1321 | Detailed Match.com business metrics | |
| 173. | Dkt. 199-5, ECF p. 256<br><br>Pltf's Appendix ISO of MSJ APP-1322 | Detailed Match.com business metrics | |
| 174. | Dkt. 199-5, ECF p. 258<br><br>Pltf's Appendix ISO of MSJ APP-1324 | Detailed Match.com business metrics | |
| 175. | Dkt. 199-5, ECF p. 259<br><br>Pltf's Appendix ISO of MSJ APP-1325 | Detailed Match.com business metrics | |
| 176. | Dkt. 199-5, ECF p. 260<br><br>Pltf's Appendix ISO of MSJ APP-1326 | Detailed Match.com business metrics | |
| 177. | Dkt. 199-5, ECF p. 262<br><br>Pltf's Appendix ISO of MSJ APP-1328 | Detailed Match.com business metrics | |
| 178. | Dkt. 199-5, ECF p. 263<br><br>Pltf's Appendix ISO of MSJ APP-1329 | Detailed Match.com business metrics | |
| 179. | Dkt. 199-6, ECF p. 2 | Personal identifiable information | |

|  | Pltf's Appendix ISO of MSJ APP-1331 |  |  |
|---|---|---|---|
| 180. | Dkt. 199-6, ECF p. 3<br><br>Pltf's Appendix ISO of MSJ APP-1332 | Personal identifiable information |  |
| 181. | Dkt. 199-6, ECF p. 4<br><br>Pltf's Appendix ISO of MSJ APP-1333 | Personal identifiable information |  |
| 182. | Dkt. 199-6, ECF p. 6<br><br>Pltf's Appendix ISO of MSJ APP-1335 | Personal identifiable information |  |
| 183. | Dkt. 199-6, ECF p. 7<br><br>Pltf's Appendix ISO of MSJ APP-1336 | Personal identifiable information |  |
| 184. | Dkt. 199-6, ECF p. 8<br><br>Pltf's Appendix ISO of MSJ APP-1337 | Personal identifiable information |  |
| 185. | Dkt. 199-6, ECF p. 9<br><br>Pltf's Appendix ISO of MSJ APP-1338 | Personal identifiable information |  |
| 186. | Dkt. 199-6, ECF p. 10<br><br>Pltf's Appendix ISO of MSJ APP-1339 | Personal identifiable information |  |
| 187. | Dkt. 199-6, ECF p. 11<br><br>Pltf's Appendix ISO of MSJ APP-1340 | Personal identifiable information |  |
| 188. | Dkt. 199-6, ECF p. 12<br><br>Pltf's Appendix ISO of MSJ APP-1341 | Personal identifiable information |  |
| 189. | Dkt. 199-6, ECF p. 13<br><br>Pltf's Appendix ISO of MSJ APP-1342 | Personal identifiable information |  |
| 190. | Dkt. 199-6, ECF p. 43<br><br>Pltf's Appendix ISO of MSJ APP-1372 | Detailed Match.com business metrics |  |

| 191. | Dkt. 199-6, ECF p. 46  Pltf's Appendix ISO of MSJ APP-1375 | Personal identifiable information | |
|---|---|---|---|
| 192. | Dkt. 199-6, ECF p. 48  Pltf's Appendix ISO of MSJ APP-1377 | Personal identifiable information | |
| 193. | Dkt. 199-6, ECF p. 50  Pltf's Appendix ISO of MSJ APP-1379 | Personal identifiable information | |
| 194. | Dkt. 199-6, ECF p. 59  Pltf's Appendix ISO of MSJ APP-1388 | Personal identifiable information | |
| 195. | Dkt. 199-6, ECF p. 61  Pltf's Appendix ISO of MSJ APP-1390 | Personal identifiable information | |
| 196. | Dkt. 199-6, ECF p. 63  Pltf's Appendix ISO of MSJ APP-1392 | Personal identifiable information | |
| 197. | Dkt. 199-6, ECF p. 79  Pltf's Appendix ISO of MSJ APP-1408 | Detailed Match.com business metrics | |
| 198. | Dkt. 199-6, ECF p. 80  Pltf's Appendix ISO of MSJ APP-1409 | Detailed Match.com business metrics | |
| 199. | Dkt. 199-6, ECF p. 134  Pltf's Appendix ISO of MSJ APP-1463 | Personal identifiable information | |
| 200. | Dkt. 199-6, ECF p. 138  Pltf's Appendix ISO of MSJ APP-1467 | Detailed Match.com business metrics | |
| 201. | Dkt. 199-6, ECF p. 224  Pltf's Appendix ISO of MSJ APP-1553 | Match.com financial information | |
| 202. | Dkt. 199-6, ECF p. 225 | Match.com financial information | |

|  | Pltf's Appendix ISO of MSJ APP-1554 | | |
|---|---|---|---|
| 203. | Dkt. 199-6, ECF p. 225<br><br>Pltf's Appendix ISO of MSJ APP-1554 | Personal identifiable information | |
| 204. | Dkt. 199-6, ECF p. 226<br><br>Pltf's Appendix ISO of MSJ APP-1555 | Personal identifiable information | |
| 205. | Dkt. 199-6, ECF p. 230<br><br>Pltf's Appendix ISO of MSJ APP-1559 | Personal identifiable information | |
| 206. | Dkt. 199-6, ECF p. 232<br><br>Pltf's Appendix ISO of MSJ APP-1561 | Personal identifiable information | |
| 207. | Dkt. 199-6, ECF p. 280<br><br>Pltf's Appendix ISO of MSJ APP-1619 | Match.com financial information | |
| 208. | Dkt. 199-6, ECF p. 281<br><br>Pltf's Appendix ISO of MSJ APP-1620 | Match.com financial information | |
| 209. | Dkt. 199-6, ECF p. 283<br><br>Pltf's Appendix ISO of MSJ APP-1622 | Match.com financial information | |
| 210. | Dkt. 199-6, ECF p. 286<br><br>Pltf's Appendix ISO of MSJ APP-1625 | Match.com financial information | |
| 211. | Dkt. 199-6, ECF p. 287<br><br>Pltf's Appendix ISO of MSJ APP-1626 | Match.com financial information | |
| 212. | Dkt. 199-6, ECF p. 288<br><br>Pltf's Appendix ISO of MSJ APP-1627 | Match.com financial information | |
| 213. | Dkt. 199-6, ECF p. 289<br><br>Pltf's Appendix ISO of MSJ APP-1628 | Match.com financial information | |

| | | | |
|---|---|---|---|
| 214. | Dkt. 199-6, ECF p. 290<br><br>Pltf's Appendix ISO of MSJ APP-1629 | Match.com financial information | |
| 215. | Dkt. 199-6, ECF p. 292<br><br>Pltf's Appendix ISO of MSJ APP-1631 | Customer care information detailing how a customer could receive a refund | |
| 216. | Dkt. 199-6, ECF p. 293<br><br>Pltf's Appendix ISO of MSJ APP-1632 | Customer care information detailing how a customer could receive a refund | |
| 217. | Dkt. 199-6, ECF p. 294<br><br>Pltf's Appendix ISO of MSJ APP-1633 | Customer care information detailing how a customer could receive a refund | |
| 218. | Dkt. 199-6, ECF p. 295<br><br>Pltf's Appendix ISO of MSJ APP-1634 | Customer care information detailing how a customer could receive a refund | |
| 219. | Dkt. 199-6, ECF p. 296<br><br>Pltf's Appendix ISO of MSJ APP-1635 | Customer care information detailing how a customer could receive a refund | |
| 220. | Dkt. 199-6, ECF p. 299<br><br>Pltf's Appendix ISO of MSJ APP-1637.1 | Match.com financial information | |
| 221. | Dkt. 199-6, ECF p. 306<br><br>Pltf's Appendix ISO of MSJ APP-1644 | Personal identifiable information | |
| 222. | Dkt. 199-6, ECF p. 322<br><br>Pltf's Appendix ISO of MSJ APP-1660 | Personal identifiable information | |
| 223. | Dkt. 199-6, ECF p. 323<br><br>Pltf's Appendix ISO of MSJ APP-1661 | Personal identifiable information | |
| 224. | Dkt. 199-6, ECF p. 328<br><br>Pltf's Appendix ISO of MSJ APP-1666 | Personal identifiable information | |
| 225. | Dkt. 199-6, ECF p. 329 | Personal identifiable information | |

|  | Pltf's Appendix ISO of MSJ APP-1667 | | |
|---|---|---|---|
| 226. | Dkt. 199-6, ECF p. 338<br><br>Pltf's Appendix ISO of MSJ APP-1676 | Match.com financial information | |
| 227. | Dkt. 199-6, ECF p. 357<br><br>Pltf's Appendix ISO of MSJ APP-1695 | Personal identifiable information | |
| 228. | Dkt. 199-6, ECF p. 397<br><br>Pltf's Appendix ISO of MSJ APP-1735 | Personal identifiable information | |
| 229. | Dkt. 199-6, ECF p. 398<br><br>Pltf's Appendix ISO of MSJ APP-1736 | Personal identifiable information | |
| 230. | Dkt. 199-6, ECF p. 400<br><br>Pltf's Appendix ISO of MSJ APP-1738 | Personal identifiable information | |
| 231. | Dkt. 199-6, ECF p. 405<br><br>Pltf's Appendix ISO of MSJ APP-1743 | Personal identifiable information | |
| 232. | Dkt. 199-6, ECF p. 406<br><br>Pltf's Appendix ISO of MSJ APP-1744 | Personal identifiable information | |
| 233. | Dkt. 199-6, ECF p. 407<br><br>Pltf's Appendix ISO of MSJ APP-1745 | Personal identifiable information | |
| 234. | Dkt. 199-6, ECF p. 411<br><br>Pltf's Appendix ISO of MSJ APP-1749 | Personal identifiable information | |
| 235. | Dkt. 199-7, ECF p. 6<br><br>Pltf's Appendix ISO of MSJ APP-1763 | Customer care information detailing how a customer could receive a refund | |
| 236. | Dkt. 199-7, ECF p. 28<br><br>Pltf's Appendix ISO of MSJ APP-1785 | Personal identifiable information | |

| 237. | Dkt. 199-7, ECF p. 32<br><br>Pltf's Appendix ISO of MSJ APP-1789 | Detailed Match.com business metrics | |
| 238. | Dkt. 199-7, ECF p. 40<br><br>Pltf's Appendix ISO of MSJ APP-1797 | Personal identifiable information | |
| 239. | Dkt. 199-7, ECF p. 42<br><br>Pltf's Appendix ISO of MSJ APP-1799 | Personal identifiable information | |
| 240. | Dkt. 199-7, ECF p. 44<br><br>Pltf's Appendix ISO of MSJ APP-1801 | Personal identifiable information | |
| 241. | Dkt. 199-7, ECF p. 53<br><br>Pltf's Appendix ISO of MSJ APP-1810 | Personal identifiable information | |
| 242. | Dkt. 199-7, ECF p. 55<br><br>Pltf's Appendix ISO of MSJ APP-1812 | Personal identifiable information | |
| 243. | Dkt. 199-7, ECF p. 57<br><br>Pltf's Appendix ISO of MSJ APP-1814 | Personal identifiable information | |
| 244. | Dkt. 199-7, ECF p. 64<br><br>Pltf's Appendix ISO of MSJ APP-1821 | Personal identifiable information | |
| 245. | Dkt. 199-7, ECF p. 65<br><br>Pltf's Appendix ISO of MSJ APP-1822 | Personal identifiable information | |
| 246. | Dkt. 199-7, ECF p. 66<br><br>Pltf's Appendix ISO of MSJ APP-1823 | Personal identifiable information | |
| 247. | Dkt. 199-7, ECF p. 67<br><br>Pltf's Appendix ISO of MSJ APP-1824 | Personal identifiable information | |
| 248. | Dkt. 199-7, ECF p. 68 | Personal identifiable information | |

| | Pltf's Appendix ISO of MSJ APP-1825 | | |
|---|---|---|---|
| 249. | Dkt. 199-7, ECF p. 69<br><br>Pltf's Appendix ISO of MSJ APP-1826 | Personal identifiable information | |
| 250. | Dkt. 199-7, ECF p. 70<br><br>Pltf's Appendix ISO of MSJ APP-1827 | Personal identifiable information | |
| 251. | Dkt. 199-7, ECF p. 71<br><br>Pltf's Appendix ISO of MSJ APP-1828 | Personal identifiable information | |
| 252. | Dkt. 199-7, ECF p. 72<br><br>Pltf's Appendix ISO of MSJ APP-1829 | Personal identifiable information | |
| 253. | Dkt. 199-7, ECF p. 73<br><br>Pltf's Appendix ISO of MSJ APP-1830 | Personal identifiable information | |
| 254. | Dkt. 199-7, ECF p. 75<br><br>Pltf's Appendix ISO of MSJ APP-1832 | Personal identifiable information | |
| 255. | Dkt. 199-7, ECF p. 76<br><br>Pltf's Appendix ISO of MSJ APP-1833 | Personal identifiable information | |
| 256. | Dkt. 199-7, ECF p. 78<br><br>Pltf's Appendix ISO of MSJ APP-1835 | Customer care information detailing how a customer could receive a refund | |
| 257. | Dkt. 199-7, ECF p. 110<br><br>Pltf's Appendix ISO of MSJ APP-1923 | Match.com financial information | |
| 258. | Dkt. 199-7, ECF p. 202<br><br>Pltf's Appendix ISO of MSJ APP-2015 | Match.com financial information | |
| 259. | Dkt. 199-7, ECF p. 207<br><br>Pltf's Appendix ISO of MSJ APP-2020 | Corporate organizational information | |

| | | | |
|---|---|---|---|
| 260. | Dkt. 199-7, ECF p. 208<br><br>Pltf's Appendix ISO of MSJ APP-2021 | Corporate organizational information | |
| 261. | Dkt. 199-7, ECF p. 209<br><br>Pltf's Appendix ISO of MSJ APP-2022 | Corporate organizational information | |
| 262. | Dkt. 199-7, ECF p. 211<br><br>Pltf's Appendix ISO of MSJ APP-2024 | Corporate organizational information | |
| 263. | Dkt. 199-7, ECF p. 212<br><br>Pltf's Appendix ISO of MSJ APP-2025 | Corporate organizational information | |
| 264. | Dkt. 199-7, ECF p. 213<br><br>Pltf's Appendix ISO of MSJ APP-2026 | Corporate organizational information | |
| 265. | Dkt. 199-7, ECF p. 219<br><br>Pltf's Appendix ISO of MSJ APP-2032 | Detailed Match.com business metrics | |
| 266. | Dkt. 199-7, ECF p. 231<br><br>Pltf's Appendix ISO of MSJ APP-2044 | Corporate organizational information | |
| 267. | Dkt. 199-7, ECF p. 252<br><br>Pltf's Appendix ISO of MSJ APP-2065 | Personal identifiable information | |
| 268. | Dkt. 199-7, ECF p. 367<br><br>Pltf's Appendix ISO of MSJ APP-2180 | Detailed Match.com business metrics | |
| 269. | Dkt. 199-7, ECF p. 368<br><br>Pltf's Appendix ISO of MSJ APP-2181 | Detailed Match.com business metrics | |
| 270. | Dkt. 199-7, ECF p. 371<br><br>Pltf's Appendix ISO of MSJ APP-2184 | Detailed Match.com business metrics | |

| 271. | Dkt. 199-7, ECF p. 447  Pltf's Appendix ISO of MSJ APP-2260 | Personal identifiable information | |
|---|---|---|---|
| 272. | Dkt. 199-7, ECF p. 449  Pltf's Appendix ISO of MSJ APP-2262 | Personal identifiable information | |
| 273. | Dkt. 199-7, ECF p. 457  Pltf's Appendix ISO of MSJ APP-2270 | Personal identifiable information | |
| 274. | Dkt. 199-7, ECF p. 469  Pltf's Appendix ISO of MSJ APP-2282 | Personal identifiable information | |
| 275. | Dkt. 199-7, ECF p. 470  Pltf's Appendix ISO of MSJ APP-2283 | Personal identifiable information | |
| 276. | Dkt. 199-7, ECF p. 471  Pltf's Appendix ISO of MSJ APP-2284 | Personal identifiable information | |
| 277. | Dkt. 199-8, ECF p. 9  Pltf's Appendix ISO of MSJ APP-2297 | Personal identifiable information | |
| 278. | Dkt. 199-8, ECF p. 11  Pltf's Appendix ISO of MSJ APP-2299 | Personal identifiable information | |
| 279. | Dkt. 199-8, ECF p. 18  Pltf's Appendix ISO of MSJ APP-2306 | Personal identifiable information | |
| 280. | Dkt. 199-8, ECF p. 83  Pltf's Appendix ISO of MSJ APP-2371 | Match.com financial information | |
| 281. | Dkt. 199-8, ECF p. 84  Pltf's Appendix ISO of MSJ APP-2372 | Match.com financial information | |
| 282. | Dkt. 199-8, ECF p. 85 | Match.com financial information | |

| | Pltf's Appendix ISO of MSJ APP-2373 | | |
|---|---|---|---|
| 283. | Dkt. 199-8, ECF p. 86<br><br>Pltf's Appendix ISO of MSJ APP-2374 | Match.com financial information | |
| 284. | Dkt. 199-8, ECF p. 87<br><br>Pltf's Appendix ISO of MSJ APP-2375 | Match.com financial information | |
| 285. | Dkt. 199-8, ECF p. 88<br><br>Pltf's Appendix ISO of MSJ APP-2376 | Match.com financial information | |
| 286. | Dkt. 199-8, ECF p. 89<br><br>Pltf's Appendix ISO of MSJ APP-2377 | Match.com financial information | |
| 287. | Dkt. 199-8, ECF p. 90<br><br>Pltf's Appendix ISO of MSJ APP-2378 | Match.com financial information | |
| 288. | Dkt. 199-8, ECF p. 92<br><br>Pltf's Appendix ISO of MSJ APP-2380 | Detailed Match.com business metrics | |
| 289. | Dkt. 199-8, ECF p. 102<br><br>Pltf's Appendix ISO of MSJ APP-2390 | Personal identifiable information | |
| 290. | Dkt. 199-8, ECF p. 127<br><br>Pltf's Appendix ISO of MSJ APP-2415 | Personal identifiable information | |
| 291. | Dkt. 199-8, ECF p. 130<br><br>Pltf's Appendix ISO of MSJ APP-2418 | Personal identifiable information | |
| 292. | Dkt. 199-8, ECF p. 132<br><br>Pltf's Appendix ISO of MSJ APP-2420 | Personal identifiable information | |
| 293. | Dkt. 199-8, ECF p. 142<br><br>Pltf's Appendix ISO of MSJ APP-2430 | Personal identifiable information | |

| | | | |
|---|---|---|---|
| 294. | Dkt. 199-8, ECF p. 144<br><br>Pltf's Appendix ISO of MSJ APP-2432 | Personal identifiable information | |
| 295. | Dkt. 199-8, ECF p. 242<br><br>Pltf's Appendix ISO of MSJ APP-2530 | Match.com financial information | |
| 296. | Dkt. 199-8, ECF p. 243<br><br>Pltf's Appendix ISO of MSJ APP-2531 | Match.com financial information | |
| 297. | Dkt. 199-8, ECF p. 244<br><br>Pltf's Appendix ISO of MSJ APP-2532 | Detailed Match.com business metrics | |
| 298. | Dkt. 199-8, ECF p. 255<br><br>Pltf's Appendix ISO of MSJ APP-2543 | Detailed Match.com business metrics | |
| 299. | Dkt. 199-9, ECF p. 9<br><br>Pltf's Appendix ISO of MSJ APP-2586 | Detailed Match.com business metrics | |
| 300. | Dkt. 199-9, ECF p. 37<br><br>Pltf's Appendix ISO of MSJ APP-2614 | Detailed Match.com business metrics | |
| 301. | Dkt. 199-9, ECF p. 38<br><br>Pltf's Appendix ISO of MSJ APP-2615 | Detailed Match.com business metrics | |
| 302. | Dkt. 199-9, ECF p. 39<br><br>Pltf's Appendix ISO of MSJ APP-2616 | Detailed Match.com business metrics | |
| 303. | Dkt. 199-9, ECF p. 41<br><br>Pltf's Appendix ISO of MSJ APP-2618 | Detailed Match.com business metrics | |
| 304. | Dkt. 199-9, ECF p. 42<br><br>Pltf's Appendix ISO of MSJ APP-2619 | Detailed Match.com business metrics | |
| 305. | Dkt. 199-9, ECF p. 43 | Detailed Match.com business metrics | |

| | | | |
|---|---|---|---|
| | Pltf's Appendix ISO of MSJ APP-2620 | | |
| 306. | Dkt. 199-9, ECF p. 44<br><br>Pltf's Appendix ISO of MSJ APP-2621 | Detailed Match.com business metrics | |
| 307. | Dkt. 199-9, ECF p. 45<br><br>Pltf's Appendix ISO of MSJ APP-2622 | Detailed Match.com business metrics | |
| 308. | Dkt. 199-9, ECF p. 46<br><br>Pltf's Appendix ISO of MSJ APP-2623 | Detailed Match.com business metrics | |
| 309. | Dkt. 199-9, ECF p. 47<br><br>Pltf's Appendix ISO of MSJ APP-2624 | Detailed Match.com business metrics | |
| 310. | Dkt. 199-9, ECF p. 48<br><br>Pltf's Appendix ISO of MSJ APP-2625 | Detailed Match.com business metrics | |
| 311. | Dkt. 199-9, ECF p. 49<br><br>Pltf's Appendix ISO of MSJ APP-2626 | Detailed Match.com business metrics | |
| 312. | Dkt. 199-9, ECF p. 50<br><br>Pltf's Appendix ISO of MSJ APP-2627 | Detailed Match.com business metrics | |
| 313. | Dkt. 199-9, ECF p. 51<br><br>Pltf's Appendix ISO of MSJ APP-2628 | Detailed Match.com business metrics | |
| 314. | Dkt. 199-9, ECF p. 52<br><br>Pltf's Appendix ISO of MSJ APP-2629 | Detailed Match.com business metrics | |
| 315. | Dkt. 199-9, ECF p. 53<br><br>Pltf's Appendix ISO of MSJ APP-2630 | Detailed Match.com business metrics | |
| 316. | Dkt. 199-9, ECF p. 54<br><br>Pltf's Appendix ISO of MSJ APP-2631 | Detailed Match.com business metrics | |

| | | |
|---|---|---|
| 317. | Dkt. 199-9, ECF p. 55<br><br>Pltf's Appendix ISO of MSJ APP-2632 | Detailed Match.com business metrics | |
| 318. | Dkt. 199-9, ECF p. 56<br><br>Pltf's Appendix ISO of MSJ APP-2633 | Detailed Match.com business metrics | |
| 319. | Dkt. 199-9, ECF p. 57<br><br>Pltf's Appendix ISO of MSJ APP-2634 | Detailed Match.com business metrics | |
| 320. | Dkt. 199-9, ECF p. 58<br><br>Pltf's Appendix ISO of MSJ APP-2635 | Detailed Match.com business metrics | |
| 321. | Dkt. 199-9, ECF p. 59<br><br>Pltf's Appendix ISO of MSJ APP-2636 | Detailed Match.com business metrics | |
| 322. | Dkt. 199-9, ECF p. 60<br><br>Pltf's Appendix ISO of MSJ APP-2637 | Detailed Match.com business metrics | |
| 323. | Dkt. 199-9, ECF p. 61<br><br>Pltf's Appendix ISO of MSJ APP-2638 | Detailed Match.com business metrics | |
| 324. | Dkt. 199-9, ECF p. 62<br><br>Pltf's Appendix ISO of MSJ APP-2639 | Detailed Match.com business metrics | |
| 325. | Dkt. 199-9, ECF p. 63<br><br>Pltf's Appendix ISO of MSJ APP-2640 | Detailed Match.com business metrics | |
| 326. | Dkt. 199-9, ECF p. 64<br><br>Pltf's Appendix ISO of MSJ APP-2641 | Detailed Match.com business metrics | |
| 327. | Dkt. 199-9, ECF p. 65<br><br>Pltf's Appendix ISO of MSJ APP-2642 | Detailed Match.com business metrics | |
| 328. | Dkt. 199-9, ECF p. 66 | Detailed Match.com business metrics | |

| | Pltf's Appendix ISO of MSJ APP-2643 | | |
|---|---|---|---|
| 329. | Dkt. 199-9, ECF p. 67<br><br>Pltf's Appendix ISO of MSJ APP-2644 | Detailed Match.com business metrics | |
| 330. | Dkt. 199-9, ECF p. 68<br><br>Pltf's Appendix ISO of MSJ APP-2645 | Detailed Match.com business metrics | |
| 331. | Dkt. 199-9, ECF p. 69<br><br>Pltf's Appendix ISO of MSJ APP-2646 | Detailed Match.com business metrics | |
| 332. | Dkt. 199-9, ECF p. 70<br><br>Pltf's Appendix ISO of MSJ APP-2647 | Detailed Match.com business metrics | |
| 333. | Dkt. 199-9, ECF p. 71<br><br>Pltf's Appendix ISO of MSJ APP-2648 | Detailed Match.com business metrics | |
| 334. | 199-9, ECF p. 654<br><br>Pltf's Appendix ISO of MSJ APP-3231 | Personal identifiable information | |
| 335. | 199-9, ECF p. 655<br><br>Pltf's Appendix ISO of MSJ APP-3232 | Personal identifiable information | |
| 336. | Dkt. 199-9, ECF p. 754<br><br>Pltf's Appendix ISO of MSJ APP-3331 | Detailed Match.com business metrics | |
| 337. | Dkt. 199-9, ECF p. 755<br><br>Pltf's Appendix ISO of MSJ APP-3332 | Detailed Match.com business metrics | |
| 338. | Dkt. 199-9, ECF p. 757<br><br>Pltf's Appendix ISO of MSJ APP-3334 | Customer care information detailing how a customer could receive a refund | |
| 339. | Dkt. 199-9, ECF p. 849<br><br>Pltf's Appendix ISO of MSJ APP-3426 | Detailed Match.com business metrics | |

| | | | |
|---|---|---|---|
| 340. | Dkt. 199-9, ECF p. 850<br><br>Pltf's Appendix ISO of MSJ APP-3427 | Detailed Match.com business metrics | |
| 341. | Dkt. 199-9, ECF p. 851<br><br>Pltf's Appendix ISO of MSJ APP-3428 | Detailed Match.com business metrics | |
| 342. | Dkt. 199-9, ECF p. 852<br><br>Pltf's Appendix ISO of MSJ APP-3429 | Detailed Match.com business metrics | |
| 343. | Dkt. 199-9, ECF p. 857<br><br>Pltf's Appendix ISO of MSJ APP-3434 | Detailed Match.com business metrics | |
| 344. | Dkt. 199-9, ECF p. 859<br><br>Pltf's Appendix ISO of MSJ APP-3436 | Detailed Match.com business metrics | |
| 345. | Dkt. 199-9, ECF p. 862<br><br>Pltf's Appendix ISO of MSJ APP-3439 | Detailed Match.com business metrics | |
| 346. | Dkt. 199-9, ECF p. 863<br><br>Pltf's Appendix ISO of MSJ APP-3440 | Detailed Match.com business metrics | |
| 347. | Dkt. 199-9, ECF p. 864<br><br>Pltf's Appendix ISO of MSJ APP-3441 | Detailed Match.com business metrics | |
| 348. | Dkt. 199-9, ECF p. 866<br><br>Pltf's Appendix ISO of MSJ APP-3443 | Detailed Match.com business metrics | |
| 349. | Dkt. 199-9, ECF p. 872<br><br>Pltf's Appendix ISO of MSJ APP-3449 | Detailed Match.com business metrics | |
| 350. | Dkt. 199-9, ECF p. 873<br><br>Pltf's Appendix ISO of MSJ APP-3450 | Detailed Match.com business metrics | |
| 351. | Dkt. 199-9, ECF p. 888 | Detailed Match.com business metrics | |

|  | Pltf's Appendix ISO of MSJ APP-3465 |  |  |
|---|---|---|---|
| 352. | Dkt. 199-9, ECF p. 889<br><br>Pltf's Appendix ISO of MSJ APP-3466 | Detailed Match.com business metrics |  |
| 353. | Dkt. 199-9, ECF p. 892<br><br>Pltf's Appendix ISO of MSJ APP-3469 | Detailed Match.com business metrics |  |
| 354. | Dkt. 199-9, ECF p. 893<br><br>Pltf's Appendix ISO of MSJ APP-3470 | Detailed Match.com business metrics |  |
| 355. | Dkt. 199-9, ECF p. 894<br><br>Pltf's Appendix ISO of MSJ APP-3471 | Detailed Match.com business metrics |  |
| 356. | Dkt. 199-9, ECF p. 897<br><br>Pltf's Appendix ISO of MSJ APP-3474 | Detailed Match.com business metrics |  |
| 357. | Dkt. 199-9, ECF p. 902<br><br>Pltf's Appendix ISO of MSJ APP-3479 | Detailed Match.com business metrics |  |
| 358. | Dkt. 199-9, ECF p. 903<br><br>Pltf's Appendix ISO of MSJ APP-3480 | Detailed Match.com business metrics |  |
| 359. | Dkt. 199-9, ECF p. 904<br><br>Pltf's Appendix ISO of MSJ APP-3481 | Detailed Match.com business metrics |  |
| 360. | Dkt. 199-9, ECF p. 905<br><br>Pltf's Appendix ISO of MSJ APP-3482 | Detailed Match.com business metrics |  |
| 361. | Dkt. 199-9, ECF p. 909<br><br>Pltf's Appendix ISO of MSJ APP-3486 | Detailed Match.com business metrics |  |
| 362. | Dkt. 199-9, ECF p. 910 | Detailed Match.com business metrics |  |

| | | | |
|---|---|---|---|
| | Pltf's Appendix ISO of MSJ APP-3487 | | |
| 363. | Dkt. 199-9, ECF p. 917<br><br>Pltf's Appendix ISO of MSJ APP-3494 | Detailed Match.com business metrics | |
| 364. | Dkt. 199-9, ECF p. 918<br><br>Pltf's Appendix ISO of MSJ APP-3495 | Detailed Match.com business metrics | |
| 365. | Dkt. 199-9, ECF p. 920<br><br>Pltf's Appendix ISO of MSJ APP-3497 | Detailed Match.com business metrics | |
| 366. | Dkt. 199-9, ECF p. 921<br><br>Pltf's Appendix ISO of MSJ APP-3498 | Detailed Match.com business metrics | |
| 367. | Dkt. 201-3, ECF p. 13<br><br>Pltf's Appendix ISO of Motion in Limine, and Brief in support, to Exclude Expert Testimony of James Langenfeld APP-13 | Match.com financial information | |
| 368. | Dkt. 201-3, ECF p. 14<br><br>Pltf's Appendix ISO of Motion in Limine, and Brief in support, to Exclude Expert Testimony of James Langenfeld APP-14 | Match.com financial information | |
| 369. | Dkt. 201-3, ECF p. 33<br><br>Pltf's Appendix ISO of Motion in Limine, and Brief in support, to Exclude Expert Testimony of James Langenfeld APP-33 | Detailed Match.com business metrics | |
| 370. | Dkt. 201-3, ECF p. 34<br><br>Pltf's Appendix ISO of Motion in Limine, and | Detailed Match.com business metrics | |

| | Brief in support, to Exclude Expert Testimony of James Langenfeld APP-34 | | |
|---|---|---|---|
| 371. | Dkt. 201-3, ECF p. 40<br><br>Pltf's Appendix ISO of Motion in Limine, and Brief in support, to Exclude Expert Testimony of James Langenfeld APP-40 | Detailed Match.com business metrics | |
| 372. | Dkt. 201-3, ECF p. 42<br><br>Pltf's Appendix ISO of Motion in Limine, and Brief in support, to Exclude Expert Testimony of James Langenfeld APP-42 | Detailed Match.com business metrics | |
| 373. | Dkt. 201-3, ECF p. 43<br><br>Pltf's Appendix ISO of Motion in Limine, and Brief in support, to Exclude Expert Testimony of James Langenfeld APP-43 | Detailed Match.com business metrics | |
| 374. | Dkt. 201-3, ECF p. 44<br><br>Pltf's Appendix ISO of Motion in Limine, and Brief in support, to Exclude Expert Testimony of James Langenfeld APP-44 | Detailed Match.com business metrics | |
| 375. | Dkt. 201-3, ECF p. 45<br><br>Pltf's Appendix ISO of Motion in Limine, and Brief in support, to Exclude Expert Testimony of James Langenfeld APP-45 | Detailed Match.com business metrics | |
| 376. | Dkt. 201-3, ECF p. 46 | Detailed Match.com business metrics | |

|  | Pltf's Appendix ISO of Motion in Limine, and Brief in support, to Exclude Expert Testimony of James Langenfeld APP-46 |  |  |
|---|---|---|---|
| 377. | Dkt. 201-3, ECF p. 47<br><br>Pltf's Appendix ISO of Motion in Limine, and Brief in support, to Exclude Expert Testimony of James Langenfeld APP-47 | Detailed Match.com business metrics |  |
| 378. | Dkt. 201-3, ECF p. 48<br><br>Pltf's Appendix ISO of Motion in Limine, and Brief in support, to Exclude Expert Testimony of James Langenfeld APP-48 | Detailed Match.com business metrics |  |
| 379. | Dkt. 201-3, ECF p. 49<br><br>Pltf's Appendix ISO of Motion in Limine, and Brief in support, to Exclude Expert Testimony of James Langenfeld APP-49 | Detailed Match.com business metrics |  |
| 380. | Dkt. 201-3, ECF p. 54<br><br>Pltf's Appendix ISO of Motion in Limine, and Brief in support, to Exclude Expert Testimony of James Langenfeld APP-54 | Match.com financial information |  |
| 381. | Dkt. 201-3, ECF p. 55<br><br>Pltf's Appendix ISO of Motion in Limine, and Brief in support, to Exclude Expert Testimony of James Langenfeld APP-55 | Match.com financial information |  |

| 382. | Dkt. 201-3, ECF p. 114<br><br>Pltf's Appendix ISO of Motion in Limine, and Brief in support, to Exclude Expert Testimony of James Langenfeld APP-114 | Match.com financial information | |
| 383. | Dkt. 201-3, ECF p. 115<br><br>Pltf's Appendix ISO of Motion in Limine, and Brief in support, to Exclude Expert Testimony of James Langenfeld APP-115 | Match.com financial information | |
| 384. | Dkt. 205-6, ECF p. 41<br><br>Pltf's Appendix ISO of Motion to Exclude Expert Brandon Ward APP-000273 | Personal identifiable information | |
| 385. | Dkt. 205-6, ECF p. 42<br><br>Pltf's Appendix ISO of Motion to Exclude Expert Brandon Ward APP-000274 | Personal identifiable information | |
| 386. | Dkt. 205-6, ECF p. 43<br><br>Pltf's Appendix ISO of Motion to Exclude Expert Brandon Ward APP-000275 | Personal identifiable information | |
| 387. | Dkt. 205-6, ECF p. 44<br><br>Pltf's Appendix ISO of Motion to Exclude Expert Brandon Ward APP-000276 | Personal identifiable information | |
| 388. | Dkt. 205-6, ECF p. 45<br><br>Pltf's Appendix ISO of Motion to Exclude Expert Brandon Ward APP-000277 | Personal identifiable information | |

| | | | |
|---|---|---|---|
| 389. | Dkt. 205-6, ECF p. 46<br><br>Pltf's Appendix ISO of Motion to Exclude Expert Brandon Ward APP-000278 | Personal identifiable information | |
| 390. | Dkt. 205-6, ECF p. 47<br><br>Pltf's Appendix ISO of Motion to Exclude Expert Brandon Ward APP-000279 | Personal identifiable information | |
| 391. | Dkt. 205-6, ECF p. 72<br><br>Pltf's Appendix ISO of Motion to Exclude Expert Brandon Ward APP-000302 | Detailed Match.com business metrics | |
| 392. | Dkt. 207-4, ECF p. 2<br><br>Defendants' Appendix ISO MSJ APP- 223 | Customer care information detailing how a customer could receive a refund | |
| 393. | Dkt. 207-4, ECF p. 3<br><br>Defendants' Appendix ISO MSJ APP- 224 | Customer care information detailing how a customer could receive a refund | |
| 394. | Dkt. 207-4, ECF p. 4<br><br>Defendants' Appendix ISO MSJ APP- 225 | Customer care information detailing how a customer could receive a refund | |
| 395. | Dkt. 207-4, ECF p. 5<br><br>Defendants' Appendix ISO MSJ APP- 226 | Customer care information detailing how a customer could receive a refund | |
| 396. | Dkt. 207-5, ECF p. 3<br><br>Defendants' Appendix ISO MSJ APP- 235 | Personal identifiable information | |
| 397. | Dkt. 207-5, ECF p. 6<br><br>Defendants' Appendix ISO MSJ APP- 238 | Personal identifiable information | |
| 398. | Dkt. 207-6, ECF p. 2<br><br>Defendants' Appendix ISO MSJ APP- 317 | Detailed Match.com business metrics | |

| | | | |
|---|---|---|---|
| 399. | Dkt. 207-6, ECF p. 3<br><br>Defendants' Appendix ISO MSJ APP- 318 | Detailed Match.com business metrics | |
| 400. | Dkt. 207-7, ECF p. 3<br><br>Defendants' Appendix ISO MSJ APP- 322 | Detailed Match.com business metrics | |
| 401. | Dkt. 207-7, ECF p. 4<br><br>Defendants' Appendix ISO MSJ APP- 323 | Detailed Match.com business metrics | |
| 402. | Dkt. 207-7, ECF p. 7<br><br>Defendants' Appendix ISO MSJ APP- 326 | Detailed Match.com business metrics | |
| 403. | Dkt. 207-7, ECF p. 10<br><br>Defendants' Appendix ISO MSJ APP- 239 | Detailed Match.com business metrics | |
| 404. | Dkt. 207-8, ECF p. 2<br><br>Defendants' Appendix ISO MSJ APP-334 | Match.com financial information | |
| 405. | Dkt. 207-8, ECF p. 3<br><br>Defendants' Appendix ISO MSJ APP- 335 | Match.com financial information | |
| 406. | Dkt. 207-9, ECF p. 3<br><br>Defendants' Appendix ISO MSJ APP- 338 | Match.com financial information | |
| 407. | Dkt. 207-9, ECF p. 4<br><br>Defendants' Appendix ISO MSJ APP- 339 | Match.com financial information | |
| 408. | Dkt. 207-10, ECF p. 3<br><br>Defendants' Appendix ISO MSJ APP- 382 | Detailed Match.com business metrics | |
| 409. | Dkt. 207-10, ECF p. 4<br><br>Defendants' Appendix ISO MSJ APP- 383 | Detailed Match.com business metrics | |
| 410. | Dkt. 207-10, ECF p. 5 | Detailed Match.com business metrics | |

|  | Defendants' Appendix ISO MSJ APP- 384 |  |  |
|---|---|---|---|
| 411. | Dkt. 207-10, ECF p. 6<br><br>Defendants' Appendix ISO MSJ APP- 385 | Detailed Match.com business metrics |  |
| 412. | Dkt. 207-10, ECF p. 7<br><br>Defendants' Appendix ISO MSJ APP- 386 | Detailed Match.com business metrics |  |
| 413. | Dkt. 207-10, ECF p. 8<br><br>Defendants' Appendix ISO MSJ APP- 387 | Detailed Match.com business metrics |  |
| 414. | Dkt. 207-10, ECF p. 9<br><br>Defendants' Appendix ISO MSJ APP- 388 | Detailed Match.com business metrics |  |
| 415. | Dkt. 207-10, ECF p. 10<br><br>Defendants' Appendix ISO MSJ APP- 389 | Detailed Match.com business metrics |  |
| 416. | Dkt. 207-10, ECF p. 11<br><br>Defendants' Appendix ISO MSJ APP- 390 | Detailed Match.com business metrics |  |
| 417. | Dkt. 207-10, ECF p. 12<br><br>Defendants' Appendix ISO MSJ APP- 391 | Detailed Match.com business metrics |  |
| 418. | Dkt. 207-10, ECF p. 13<br><br>Defendants' Appendix ISO MSJ APP- 392 | Detailed Match.com business metrics |  |
| 419. | Dkt. 207-10, ECF p. 14<br><br>Defendants' Appendix ISO MSJ APP- 393 | Detailed Match.com business metrics |  |
| 420. | Dkt. 207-10, ECF p. 15<br><br>Defendants' Appendix ISO MSJ APP- 394 | Detailed Match.com business metrics |  |
| 421. | Dkt. 207-10, ECF p. 16<br><br>Defendants' Appendix ISO MSJ APP- 395 | Detailed Match.com business metrics |  |

| | | | |
|---|---|---|---|
| 422. | Dkt. 207-10, ECF p. 17<br><br>Defendants' Appendix ISO MSJ APP- 396 | Detailed Match.com business metrics | |
| 423. | Dkt. 207-10, ECF p. 18<br><br>Defendants' Appendix ISO MSJ APP- 397 | Detailed Match.com business metrics | |
| 424. | Dkt. 207-10, ECF p. 19<br><br>Defendants' Appendix ISO MSJ APP- 398 | Detailed Match.com business metrics | |
| 425. | Dkt. 207-10, ECF p. 20<br><br>Defendants' Appendix ISO MSJ APP- 399 | Detailed Match.com business metrics | |
| 426. | Dkt. 207-10, ECF p. 21<br><br>Defendants' Appendix ISO MSJ APP- 400 | Detailed Match.com business metrics | |
| 427. | Dkt. 207-10, ECF p. 22<br><br>Defendants' Appendix ISO MSJ APP- 401 | Detailed Match.com business metrics | |
| 428. | Dkt. 207-10, ECF p. 23<br><br>Defendants' Appendix ISO MSJ APP- 402 | Detailed Match.com business metrics | |
| 429. | Dkt. 207-10, ECF p. 24<br><br>Defendants' Appendix ISO MSJ APP- 403 | Detailed Match.com business metrics | |
| 430. | Dkt. 207-10, ECF p. 25<br><br>Defendants' Appendix ISO MSJ APP- 404 | Detailed Match.com business metrics | |
| 431. | Dkt. 207-10, ECF p. 26<br><br>Defendants' Appendix ISO MSJ APP- 405 | Detailed Match.com business metrics | |
| 432. | Dkt. 207-10, ECF p. 27<br><br>Defendants' Appendix ISO MSJ APP- 406 | Detailed Match.com business metrics | |
| 433. | Dkt. 207-10, ECF p. 28 | Detailed Match.com business metrics | |

| | | | |
|---|---|---|---|
| | Defendants' Appendix ISO MSJ APP- 407 | | |
| 434. | Dkt. 207-10, ECF p. 29<br><br>Defendants' Appendix ISO MSJ APP- 408 | Detailed Match.com business metrics | |
| 435. | Dkt. 207-10, ECF p. 30<br><br>Defendants' Appendix ISO MSJ APP- 409 | Detailed Match.com business metrics | |
| 436. | Dkt. 207-10, ECF p. 31<br><br>Defendants' Appendix ISO MSJ APP- 410 | Detailed Match.com business metrics | |
| 437. | Dkt. 207-10, ECF p. 32<br><br>Defendants' Appendix ISO MSJ APP- 411 | Detailed Match.com business metrics | |
| 438. | Dkt. 207-10, ECF p. 33<br><br>Defendants' Appendix ISO MSJ APP- 412 | Detailed Match.com business metrics | |
| 439. | Dkt. 207-10, ECF p. 34<br><br>Defendants' Appendix ISO MSJ APP- 413 | Detailed Match.com business metrics | |
| 440. | Dkt. 207-10, ECF p. 35<br><br>Defendants' Appendix ISO MSJ APP- 414 | Detailed Match.com business metrics | |
| 441. | Dkt. 207-10, ECF p. 36<br><br>Defendants' Appendix ISO MSJ APP- 415 | Detailed Match.com business metrics | |
| 442. | Dkt. 207-10, ECF p. 40<br><br>Defendants' Appendix ISO MSJ APP- 419 | Personally identifiable information | |
| 443. | Dkt. 207-10, ECF p. 45<br><br>Defendants' Appendix ISO MSJ APP- 424 | Personally identifiable information | |
| 444. | Dkt. 207-11, ECF p. 11<br><br>Defendants' Appendix ISO MSJ APP- 1060 | Match.com financial information | |

41

| | | | |
|---|---|---|---|
| 445. | Dkt. 207-11, ECF p. 12<br><br>Defendants' Appendix ISO MSJ APP- 1061 | Match.com financial information | |
| 446. | Dkt. 207-11, ECF p. 31<br><br>Defendants' Appendix ISO MSJ APP- 1080 | Detailed Match.com business metrics | |
| 447. | Dkt. 207-11, ECF p. 32<br><br>Defendants' Appendix ISO MSJ APP- 1081 | Detailed Match.com business metrics | |
| 448. | Dkt. 207-11, ECF p. 38<br><br>Defendants' Appendix ISO MSJ APP- 1087 | Detailed Match.com business metrics | |
| 449. | Dkt. 207-11, ECF p. 40<br><br>Defendants' Appendix ISO MSJ APP- 1089 | Detailed Match.com business metrics | |
| 450. | Dkt. 207-11, ECF p. 42<br><br>Defendants' Appendix ISO MSJ APP- 1091 | Detailed Match.com business metrics | |
| 451. | Dkt. 207-11, ECF p. 43<br><br>Defendants' Appendix ISO MSJ APP- 1092 | Detailed Match.com business metrics | |
| 452. | Dkt. 207-11, ECF p. 44<br><br>Defendants' Appendix ISO MSJ APP- 1093 | Detailed Match.com business metrics | |
| 453. | Dkt. 207-11, ECF p. 45<br><br>Defendants' Appendix ISO MSJ APP- 1094 | Detailed Match.com business metrics | |
| 454. | Dkt. 207-11, ECF p. 46<br><br>Defendants' Appendix ISO MSJ APP- 1095 | Detailed Match.com business metrics | |
| 455. | Dkt. 207-11, ECF p. 47<br><br>Defendants' Appendix ISO MSJ APP- 1096 | Detailed Match.com business metrics | |
| 456. | Dkt. 207-11, ECF p. 52 | Match.com financial information | |

|  | Defendants' Appendix ISO MSJ APP- 1101 |  |  |
|---|---|---|---|
| 457. | Dkt. 207-11, ECF p. 53

Defendants' Appendix ISO MSJ APP- 1102 | Match.com financial information |  |
| 458. | Dkt. 221

[Defendants seek to seal the entirety of Dkt. 221] | Detailed Match.com business metrics |  |
| 459. | Dkt. 221-1, ECF p. 4

Defendants' Response to Plaintiff's Motion in Limine to Exclude Proposed Expert Testimony of Brandon Ward APP-0280 | Detailed Match.com business metrics |  |
| 460. | Dkt. 221-1, ECF p. 5

Defendants' Response to Plaintiff's Motion in Limine to Exclude Proposed Expert Testimony of Brandon Ward APP-0281 | Detailed Match.com business metrics |  |
| 461. | Dkt. 221-1, ECF p. 6

Defendants' Response to Plaintiff's Motion in Limine to Exclude Proposed Expert Testimony of Brandon Ward APP-0282 | Detailed Match.com business metrics |  |
| 462. | Dkt. 221-1, ECF p. 9

Defendants' Response to Plaintiff's Motion in Limine to Exclude Proposed Expert Testimony of Brandon Ward APP-0285 | Detailed Match.com business metrics |  |
| 463. | Dkt. 221-1, ECF p. 10 | Detailed Match.com business metrics |  |

|  | Defendants' Response to Plaintiff's Motion in Limine to Exclude Proposed Expert Testimony of Brandon Ward APP-0286 |  |  |
|---|---|---|---|
| 464. | Dkt. 221-1, ECF p. 11<br><br>Defendants' Response to Plaintiff's Motion in Limine to Exclude Proposed Expert Testimony of Brandon Ward APP-0287 | Detailed Match.com business metrics |  |
| 465. | Dkt. 221-1, ECF p. 12<br><br>Defendants' Response to Plaintiff's Motion in Limine to Exclude Proposed Expert Testimony of Brandon Ward APP-0288 | Detailed Match.com business metrics |  |
| 466. | Dkt. 221-1, ECF p. 14<br><br>Defendants' Response to Plaintiff's Motion in Limine to Exclude Proposed Expert Testimony of Brandon Ward APP-0290 | Detailed Match.com business metrics |  |
| 467. | Dkt. 221-1, ECF p. 15<br><br>Defendants' Response to Plaintiff's Motion in Limine to Exclude Proposed Expert Testimony of Brandon Ward APP-0291 | Detailed Match.com business metrics |  |
| 468. | Dkt. 221-1, ECF p. 16<br><br>Defendants' Response to Plaintiff's Motion in Limine to Exclude Proposed Expert Testimony of Brandon Ward APP-0292 | Detailed Match.com business metrics |  |

| 469. | Dkt. 221-1, ECF p. 17<br><br>Defendants' Response to Plaintiff's Motion in Limine to Exclude Proposed Expert Testimony of Brandon Ward APP-0293 | Detailed Match.com business metrics | |
|------|------|------|------|
| 470. | Dkt. 221-1, ECF p. 18<br><br>Defendants' Response to Plaintiff's Motion in Limine to Exclude Proposed Expert Testimony of Brandon Ward APP-0294 | Detailed Match.com business metrics | |
| 471. | Dkt. 221-1, ECF p. 19<br><br>Defendants' Response to Plaintiff's Motion in Limine to Exclude Proposed Expert Testimony of Brandon Ward APP-0295 | Detailed Match.com business metrics | |
| 472. | Dkt. 221-1, ECF p. 20<br><br>Defendants' Response to Plaintiff's Motion in Limine to Exclude Proposed Expert Testimony of Brandon Ward APP-0296 | Detailed Match.com business metrics | |
| 473. | Dkt. 221-1, ECF p. 21<br><br>Defendants' Response to Plaintiff's Motion in Limine to Exclude Proposed Expert Testimony of Brandon Ward APP-0297 | Detailed Match.com business metrics | |
| 474. | Dkt. 221-1, ECF p. 22<br><br>Defendants' Response to Plaintiff's Motion in Limine to Exclude Proposed Expert | Detailed Match.com business metrics | |

| | | | |
|---|---|---|---|
| | Testimony of Brandon Ward APP-0298 | | |
| 475. | Dkt. 221-1, ECF p. 23<br><br>Defendants' Response to Plaintiff's Motion in Limine to Exclude Proposed Expert Testimony of Brandon Ward APP-0299 | Detailed Match.com business metrics | |
| 476. | Dkt. 221-1, ECF p. 25 Defendants' Response to Plaintiff's Motion in Limine to Exclude Proposed Expert Testimony of Brandon Ward APP-0301 | Detailed Match.com business metrics | |
| 477. | Dkt. 221-1, ECF p. 26<br><br>Defendants' Response to Plaintiff's Motion in Limine to Exclude Proposed Expert Testimony of Brandon Ward APP-0302 | Detailed Match.com business metrics | |
| 478. | Dkt. 221-1, ECF p. 27<br><br>Defendants' Response to Plaintiff's Motion in Limine to Exclude Proposed Expert Testimony of Brandon Ward APP-0303 | Detailed Match.com business metrics | |
| 479. | Dkt. 221-1, ECF p. 28<br><br>Defendants' Response to Plaintiff's Motion in Limine to Exclude Proposed Expert Testimony of Brandon Ward APP-0304 | Detailed Match.com business metrics | |
| 480. | Dkt. 221-1, ECF p. 29<br><br>Defendants' Response to Plaintiff's Motion in Limine to Exclude | Detailed Match.com business metrics | |

|  | Proposed Expert Testimony of Brandon Ward APP-0305 |  |  |
|---|---|---|---|
| 481. | Dkt. 221-1, ECF p. 30<br><br>Defendants' Response to Plaintiff's Motion in Limine to Exclude Proposed Expert Testimony of Brandon Ward APP-0306 | Detailed Match.com business metrics |  |
| 482. | Dkt. 221-1, ECF p. 32<br><br>Defendants' Response to Plaintiff's Motion in Limine to Exclude Proposed Expert Testimony of Brandon Ward APP-0308 | Detailed Match.com business metrics |  |
| 483. | Dkt. 221-1, ECF p. 34<br><br>Defendants' Response to Plaintiff's Motion in Limine to Exclude Proposed Expert Testimony of Brandon Ward APP-0310 | Detailed Match.com business metrics |  |
| 484. | Dkt. 230-3, ECF p. 10<br><br>Pltfs Appendix ISO its Reply to Defendants' Response to Pltfs Motion in Limine  APP-10 | Detailed Match.com business metrics |  |
| 485. | Dkt. 231-2, ECF p. 12<br><br>Pltfs Appendix ISO its Opposition to Defendants' MSJ  APP-4708 | Personal identifiable information |  |
| 486. | Dkt. 231-2, ECF p. 13<br><br>Pltfs Appendix ISO its Opposition to Defendants' MSJ  APP-447 | Personal identifiable information |  |

| 487. | Dkt. 231-2, ECF p. 14<br><br>Pltfs Appendix ISO its Opposition to Defendants' MSJ  APP-4710 | Personal identifiable information | |
|---|---|---|---|
| 488. | Dkt. 231-2, ECF p. 15<br><br>Pltfs Appendix ISO its Opposition to Defendants' MSJ  APP-4711 | Personal identifiable information | |
| 489. | Dkt. 231-2, ECF p. 16<br><br>Pltfs Appendix ISO its Opposition to Defendants' MSJ  APP-4712 | Personal identifiable information | |
| 490. | Dkt. 231-2, ECF p. 17<br><br>Pltfs Appendix ISO its Opposition to Defendants' MSJ  APP-4713 | Personal identifiable information | |
| 491. | Dkt. 231-2, ECF p. 18<br><br>Pltfs Appendix ISO its Opposition to Defendants' MSJ  APP-4714 | Personal identifiable information | |
| 492. | Dkt. 231-2, ECF p. 19<br><br>P Pltfs Appendix ISO its Opposition to Defendants' MSJ  APP-4715 | Personal identifiable information | |
| 493. | Dkt. 231-2, ECF p. 20<br><br>Pltfs Appendix ISO its Opposition to Defendants' MSJ  APP-4716 | Personal identifiable information | |
| 494. | Dkt. 231-2, ECF p. 21<br><br>Pltfs Appendix ISO its Opposition to | Personal identifiable information | |

| | | | |
|---|---|---|---|
| | Defendants' MSJ  APP-4717 | | |
| 495. | Dkt. 231-2, ECF p. 30<br><br>Pltfs Appendix ISO its Opposition to Defendants' MSJ  APP-4726 | Detailed Match.com business metrics | |
| 496. | Dkt. 231-2, ECF p. 31<br><br>Pltfs Appendix ISO its Opposition to Defendants' MSJ  APP-4727 | Detailed Match.com business metrics | |
| 497. | Dkt. 231-2, ECF p. 32<br><br>Pltfs Appendix ISO its Opposition to Defendants' MSJ  APP-4728 | Detailed Match.com business metrics | |
| 498. | Dkt. 231-2, ECF p. 63<br><br>Pltfs Appendix ISO its Opposition to Defendants' MSJ  APP-4759 | Personal identifiable information | |
| 499. | Dkt. 231-2, ECF p. 64<br><br>Pltfs Appendix ISO its Opposition to Defendants' MSJ  APP-4760 | Personal identifiable information | |
| 500. | Dkt. 231-2, ECF p. 65<br><br>Pltfs Appendix ISO its Opposition to Defendants' MSJ  APP-4761 | Personal identifiable information | |
| 501. | Dkt. 231-2, ECF p. 66<br><br>Pltfs Appendix ISO its Opposition to Defendants' MSJ  APP-4762 | Personal identifiable information | |
| 502. | Dkt. 231-2, ECF p. 67 | Personal identifiable information | |

| | | | |
|---|---|---|---|
| | Pltfs Appendix ISO its Opposition to Defendants' MSJ  APP-4763 | | |
| 503. | Dkt. 231-2, ECF p. 68<br><br>Pltfs Appendix ISO its Opposition to Defendants' MSJ  APP-4764 | Personal identifiable information | |
| 504. | Dkt. 231-2, ECF p. 69<br><br>Pltfs Appendix ISO its Opposition to Defendants' MSJ  APP-4765 | Personal identifiable information | |
| 505. | Dkt. 231-2, ECF p. 70<br><br>Pltfs Appendix ISO its Opposition to Defendants' MSJ  APP-4766 | Personal identifiable information | |
| 506. | Dkt. 231-2, ECF p. 74<br><br>Pltfs Appendix ISO its Opposition to Defendants' MSJ  APP-4770 | Personal identifiable information | |
| 507. | Dkt. 231-2, ECF p. 88<br><br>Pltfs Appendix ISO its Opposition to Defendants' MSJ  APP-4784 | Detailed Match.com business metrics | |
| 508. | Dkt. 231-2, ECF p. 93<br><br>Pltfs Appendix ISO its Opposition to Defendants' MSJ  APP-4789 | Detailed Match.com business metrics | |
| 509. | Dkt. 231-2, ECF p. 94<br><br>Pltfs Appendix ISO its Opposition to Defendants' MSJ  APP-4790 | Detailed Match.com business metrics | |

| | | | |
|---|---|---|---|
| 510. | Dkt. 231-2, ECF p. 95<br><br>Pltfs Appendix ISO its Opposition to Defendants' MSJ  APP-4791 | Detailed Match.com business metrics | |
| 511. | Dkt. 231-2, ECF p. 96<br><br>Pltfs Appendix ISO its Opposition to Defendants' MSJ  APP-4792 | Detailed Match.com business metrics | |
| 512. | Dkt. 231-2, ECF p. 206<br><br>Pltfs Appendix ISO its Opposition to Defendants' MSJ  APP-4899 | Personal identifiable information | |
| 513. | Dkt. 231-2, ECF p. 207<br><br>Pltfs Appendix ISO its Opposition to Defendants' MSJ  APP-4900 | Personal identifiable information | |
| 514. | Dkt. 231-2, ECF p. 208<br><br>Pltfs Appendix ISO its Opposition to Defendants' MSJ  APP-4901 | Personal identifiable information | |
| 515. | Dkt. 231-2, ECF p. 209<br><br>Pltfs Appendix ISO its Opposition to Defendants' MSJ  APP-4902 | Personal identifiable information | |
| 516. | Dkt. 231-2, ECF p. 210<br><br>Pltfs Appendix ISO its Opposition to Defendants' MSJ  APP-4903 | Personal identifiable information | |
| 517. | Dkt. 231-2, ECF p. 211<br><br>Pltfs Appendix ISO its Opposition to | Personal identifiable information | |

| | | | |
|---|---|---|---|
| | Defendants' MSJ  APP-4904 | | |
| 518. | Dkt. 231-2, ECF p. 212<br><br>Pltfs Appendix ISO its Opposition to Defendants' MSJ  APP-4905 | Personal identifiable information | |
| 519. | Dkt. 231-2, ECF p. 213<br><br>Pltfs Appendix ISO its Opposition to Defendants' MSJ  APP-4906 | Personal identifiable information | |
| 520. | Dkt. 231-2, ECF p. 214<br><br>Pltfs Appendix ISO its Opposition to Defendants' MSJ  APP-4907 | Personal identifiable information | |
| 521. | Dkt. 231-2, ECF p. 215<br><br>Pltfs Appendix ISO its Opposition to Defendants' MSJ  APP-4908 | Personal identifiable information | |
| 522. | Dkt. 235-3, ECF p. 21<br><br>Pltf's Appendix to its Reply to Defendants' Response to Pltf's Motion to Exclude Testimony of B. Ward APP-19 | Detailed Match.com business metrics | |
| 523. | Dkt. 240-3, ECF p. 2<br><br>Sealed Exhibits in Support of Defendants Response Brief in Opposition to the FTC's Motion for Summary Judgment  APP-417 | Match.com financial information | |
| 524. | Dkt. 240-3, ECF p. 3<br><br>Sealed Exhibits in Support of Defendants | Match.com financial information | |

| | Response Brief in Opposition to the FTC's Motion for Summary Judgment  APP-418 | | |
|---|---|---|---|
| 525. | Dkt. 240-5, ECF p. 2<br><br>Sealed Exhibits in Support of Defendants Response Brief in Opposition to the FTC's Motion for Summary Judgment APP-433 | Match.com financial information | |
| 526. | Dkt. 240-5, ECF p. 3<br><br>Sealed Exhibits in Support of Defendants Response Brief in Opposition to the FTC's Motion for Summary Judgment  APP 434 | Match.com financial information | |
| 527. | Dkt. 240-6, ECF p. 3<br><br>Sealed Exhibits in Support of Defendants Response Brief in Opposition to the FTC's Motion for Summary Judgment APP-437 | Match.com financial information | |
| 528. | Dkt. 240-6, ECF p. 4<br><br>Sealed Exhibits in Support of Defendants Response Brief in Opposition to the FTC's Motion for Summary Judgment APP-438 | Match.com financial information | |
| 529. | Dkt. 240-7, ECF p. 2<br><br>Sealed Exhibits in Support of Defendants Response Brief in Opposition to the FTC's Motion for Summary Judgment APP-444 | Customer care information detailing how a customer could receive a refund | |
| 530. | Dkt. 240-7, ECF p. 3 | Customer care information detailing | |

|  | | |
|---|---|---|
|  | Sealed Exhibits in Support of Defendants Response Brief in Opposition to the FTC's Motion for Summary Judgment APP-445 | how a customer could receive a refund |  |
| 531. | Dkt. 240-7, ECF p. 4<br><br>Sealed Exhibits in Support of Defendants Response Brief in Opposition to the FTC's Motion for Summary Judgment APP-446 | Customer care information detailing how a customer could receive a refund |  |
| 532. | Dkt. 240-7, ECF p. 5<br><br>Sealed Exhibits in Support of Defendants Response Brief in Opposition to the FTC's Motion for Summary Judgment APP-447 | Customer care information detailing how a customer could receive a refund |  |
| 533. | Dkt. 240-8, ECF p. 3<br><br>Sealed Exhibits in Support of Defendants Response Brief in Opposition to the FTC's Motion for Summary Judgment APP-453 | Personal identifiable information |  |
| 534. | Dkt. 240-8, ECF p. 6<br><br>Sealed Exhibits in Support of Defendants Response Brief in Opposition to the FTC's Motion for Summary Judgment APP-456 | Personal identifiable information |  |
| 535. | Dkt. 240-9, ECF p. 2<br><br>Sealed Exhibits in Support of Defendants Response Brief in Opposition to the FTC's Motion for Summary Judgment APP-477 | Detailed Match.com business metrics |  |

| | | | |
|---|---|---|---|
| 536. | Dkt. 240-9, ECF p. 3<br><br>Sealed Exhibits in Support of Defendants Response Brief in Opposition to the FTC's Motion for Summary Judgment APP-478 | Detailed Match.com business metrics | |
| 537. | Dkt. 240-10, ECF p. 3<br><br>Sealed Exhibits in Support of Defendants Response Brief in Opposition to the FTC's Motion for Summary Judgment APP-482 | Detailed Match.com business metrics | |
| 538. | Dkt. 240-10, ECF p. 4<br><br>Sealed Exhibits in Support of Defendants Response Brief in Opposition to the FTC's Motion for Summary Judgment APP-483 | Detailed Match.com business metrics | |
| 539. | Dkt. 240-10, ECF p. 5<br><br>Sealed Exhibits in Support of Defendants Response Brief in Opposition to the FTC's Motion for Summary Judgment  APP 484 | Detailed Match.com business metrics | |
| 540. | Dkt. 240-10, ECF p. 6<br><br>Sealed Exhibits in Support of Defendants Response Brief in Opposition to the FTC's Motion for Summary Judgment  APP 485 | Detailed Match.com business metrics | |
| 541. | Dkt. 240-11<br><br>[Defendants seek to seal the entirety of Dkt. 240-11] | Detailed Match.com business metrics | |

| 542. | Dkt. 240-12 [Defendants seek to seal the entirety of Dkt. 240-12] | Detailed Match.com business metrics | |
|------|--------------------------------------------------------------------|--------------------------------------|---|
| 543. | Dkt. 240-13, ECF p. 2 Sealed Exhibits in Support of Defendants Response Brief in Opposition to the FTC's Motion for Summary Judgment APP-559 | Personal identifiable information | |
| 544. | Dkt. 240-14, ECF p. 2 Sealed Exhibits in Support of Defendants Response Brief in Opposition to the FTC's Motion for Summary Judgment APP-564 | Personal identifiable information | |
| 545. | Dkt. 240-15, ECF p. 11 Sealed Exhibits in Support of Defendants Response Brief in Opposition to the FTC's Motion for Summary Judgment APP-1043 | Match.com financial information | |
| 546. | Dkt. 240-15, ECF p. 12 Sealed Exhibits in Support of Defendants Response Brief in Opposition to the FTC's Motion for Summary Judgment APP-1044 | Match.com financial information | |
| 547. | Dkt. 240-15, ECF p. 31 Sealed Exhibits in Support of Defendants Response Brief in Opposition to the FTC's Motion for Summary Judgment APP-1063 | Detailed Match.com business metrics | |

| 548. | Dkt. 240-15, ECF p. 32<br><br>Sealed Exhibits in Support of Defendants Response Brief in Opposition to the FTC's Motion for Summary Judgment APP-1064 | Detailed Match.com business metrics | |
| 549. | Dkt. 240-15, ECF p. 38<br><br>Sealed Exhibits in Support of Defendants Response Brief in Opposition to the FTC's Motion for Summary Judgment APP-1070 | Detailed Match.com business metrics | |
| 550. | Dkt. 240-15, ECF p. 40<br><br>Sealed Exhibits in Support of Defendants Response Brief in Opposition to the FTC's Motion for Summary Judgment APP-1072 | Detailed Match.com business metrics | |
| 551. | Dkt. 240-15, ECF p. 41<br><br>Sealed Exhibits in Support of Defendants Response Brief in Opposition to the FTC's Motion for Summary Judgment APP-1073 | Detailed Match.com business metrics | |
| 552. | Dkt. 240-15, ECF p. 42<br><br>Sealed Exhibits in Support of Defendants Response Brief in Opposition to the FTC's Motion for Summary Judgment APP-1074 | Detailed Match.com business metrics | |
| 553. | Dkt. 240-15, ECF p. 43<br><br>Sealed Exhibits in Support of Defendants Response Brief in Opposition to the FTC's | Detailed Match.com business metrics | |

| | | | |
|---|---|---|---|
| | Motion for Summary Judgment APP-1075 | | |
| 554. | Dkt. 240-15, ECF p. 44<br><br>Sealed Exhibits in Support of Defendants Response Brief in Opposition to the FTC's Motion for Summary Judgment APP-1076 | Detailed Match.com business metrics | |
| 555. | Dkt. 240-15, ECF p. 45<br><br>Sealed Exhibits in Support of Defendants Response Brief in Opposition to the FTC's Motion for Summary Judgment APP-1077 | Detailed Match.com business metrics | |
| 556. | Dkt. 240-15, ECF p. 46<br><br>Sealed Exhibits in Support of Defendants Response Brief in Opposition to the FTC's Motion for Summary Judgment APP-1078 | Detailed Match.com business metrics | |
| 557. | Dkt. 240-15, ECF p. 47<br><br>Sealed Exhibits in Support of Defendants Response Brief in Opposition to the FTC's Motion for Summary Judgment APP-1079 | Detailed Match.com business metrics | |
| 558. | Dkt. 240-15, ECF p. 52<br><br>Sealed Exhibits in Support of Defendants Response Brief in Opposition to the FTC's Motion for Summary Judgment APP-1084 | Match.com financial information | |
| 559. | Dkt. 240-15, ECF p. 53<br><br>Sealed Exhibits in Support of Defendants | Match.com financial information | |

| | | | |
|---|---|---|---|
| | Response Brief in Opposition to the FTC's Motion for Summary Judgment  APP 1085 | | |
| 560. | Dkt. 246-2, ECF p. 7<br><br>Appendix to Pltfs Reply Brief ISO of its MSJ APP-4912 | Match.com file path addresses | |
| 561. | Dkt. 246-2, ECF p. 8<br><br>Appendix to Pltfs Reply Brief ISO of its MSJ APP-4913 | Match.com file path addresses | |
| 562. | Dkt. 246-2, ECF p. 10<br><br>Appendix to Pltfs Reply Brief ISO of its MSJ APP-4915 | Detailed Match.com business metrics | |
| 563. | Dkt. 246-2, ECF p. 11<br><br>Appendix to Pltfs Reply Brief ISO of its MSJ APP-4916 | Detailed Match.com business metrics | |
| 564. | Dkt. 246-2, ECF p. 12<br><br>Appendix to Pltfs Reply Brief ISO of its MSJ APP-4917 | Detailed Match.com business metrics | |
| 565. | Dkt. 246-2, ECF p. 13<br><br>Appendix to Pltfs Reply Brief ISO of its MSJ APP-4918 | Detailed Match.com business metrics | |
| 566. | Dkt. 246-2, ECF p. 14<br><br>Appendix to Pltfs Reply Brief ISO of its MSJ APP-4919 | Detailed Match.com business metrics | |
| 567. | Dkt. 246-2, ECF p. 15<br><br>Appendix to Pltfs Reply Brief ISO of its MSJ APP-4920 | Detailed Match.com business metrics | |
| 568. | Dkt. 246-2, ECF p. 16 | Detailed Match.com business metrics | |

| | | | |
|---|---|---|---|
| | Appendix to Pltfs Reply Brief ISO of its MSJ APP-4921 | | |
| 569. | Dkt. 246-2, ECF p. 17<br><br>Appendix to Pltfs Reply Brief ISO of its MSJ APP-4922 | Detailed Match.com business metrics | |
| 570. | Dkt. 246-2, ECF p. 18<br><br>Appendix to Pltfs Reply Brief ISO of its MSJ APP-4923 | Detailed Match.com business metrics | |
| 571. | Dkt. 246-2, ECF p. 19 Appendix to Pltfs Reply Brief ISO of its MSJ APP-4924 | Detailed Match.com business metrics | |
| 572. | Dkt. 246-2, ECF p. 20<br><br>Appendix to Pltfs Reply Brief ISO of its MSJ APP-4925 | Detailed Match.com business metrics | |
| 573. | Dkt. 246-2, ECF p. 21<br><br>Appendix to Pltfs Reply Brief ISO of its MSJ APP-4926 | Detailed Match.com business metrics | |
| 574. | Dkt. 246-2, ECF p. 22<br><br>Appendix to Pltfs Reply Brief ISO of its MSJ APP-4927 | Detailed Match.com business metrics | |
| 575. | Dkt. 246-2, ECF p. 23<br><br>Appendix to Pltfs Reply Brief ISO of its MSJ APP-4928 | Detailed Match.com business metrics | |
| 576. | Dkt. 246-2, ECF p. 24<br><br>Appendix to Pltfs Reply Brief ISO of its MSJ APP-4929 | Detailed Match.com business metrics | |
| 577. | Dkt. 246-2, ECF p. 25 | Detailed Match.com business metrics | |

| | | | |
|---|---|---|---|
| | Appendix to Pltfs Reply Brief ISO of its MSJ APP-4930 | | |
| 578. | Dkt. 246-2, ECF p. 26 Appendix to Pltfs Reply Brief ISO of its MSJ APP-4931 | Detailed Match.com business metrics | |
| 579. | Dkt. 246-2, ECF p. 27 Appendix to Pltfs Reply Brief ISO of its MSJ APP-4932 | Detailed Match.com business metrics | |
| 580. | Dkt. 246-2, ECF p. 28 Appendix to Pltfs Reply Brief ISO of its MSJ APP-4933 | Detailed Match.com business metrics | |
| 581. | Dkt. 246-2, ECF p. 29 Appendix to Pltfs Reply Brief ISO of its MSJ APP-4934 | Detailed Match.com business metrics | |
| 582. | Dkt. 246-2, ECF p. 30 Appendix to Pltfs Reply Brief ISO of its MSJ APP-4935 | Detailed Match.com business metrics | |
| 583. | Dkt. 246-2, ECF p. 31 Appendix to Pltfs Reply Brief ISO of its MSJ APP-4936 | Detailed Match.com business metrics | |
| 584. | Dkt. 246-2, ECF p. 32 Appendix to Pltfs Reply Brief ISO of its MSJ APP-4937 | Detailed Match.com business metrics | |
| 585. | Dkt. 246-2, ECF p. 33 Appendix to Pltfs Reply Brief ISO of its MSJ APP-4938 | Detailed Match.com business metrics | |
| 586. | Dkt. 246-2, ECF p. 34 | Detailed Match.com business metrics | |

|  | Appendix to Pltfs Reply Brief ISO of its MSJ APP-4939 | | |
|---|---|---|---|
| 587. | Dkt. 246-2, ECF p. 35<br><br>Appendix to Pltfs Reply Brief ISO of its MSJ APP-4940 | Detailed Match.com business metrics | |
| 588. | Dkt. 246-2, ECF p. 36<br><br>Appendix to Pltfs Reply Brief ISO of its MSJ APP-4941 | Detailed Match.com business metrics | |
| 589. | Dkt. 246-2, ECF p. 37<br><br>Appendix to Pltfs Reply Brief ISO of its MSJ APP-4942 | Detailed Match.com business metrics | |
| 590. | Dkt. 246-2, ECF p. 38<br><br>Appendix to Pltfs Reply Brief ISO of its MSJ APP-4943 | Detailed Match.com business metrics | |
| 591. | Dkt. 246-2, ECF p. 39<br><br>Appendix to Pltfs Reply Brief ISO of its MSJ APP-4944 | Detailed Match.com business metrics | |
| 592. | Dkt. 246-2, ECF p. 40<br><br>Appendix to Pltfs Reply Brief ISO of its MSJ APP-4945 | Detailed Match.com business metrics | |
| 593. | Dkt. 246-2, ECF p. 41<br><br>Appendix to Pltfs Reply Brief ISO of its MSJ APP-4946 | Detailed Match.com business metrics | |
| 594. | Dkt. 246-2, ECF p. 42<br><br>Appendix to Pltfs Reply Brief ISO of its MSJ APP-4947 | Detailed Match.com business metrics | |
| 595. | Dkt. 246-2, ECF p. 43 | Detailed Match.com business metrics | |

|  | Appendix to Pltfs Reply Brief ISO of its MSJ APP-4948 |  |  |
|---|---|---|---|
| 596. | Dkt. 246-2, ECF p. 44<br><br>Appendix to Pltfs Reply Brief ISO of its MSJ APP-4949 | Detailed Match.com business metrics |  |
| 597. | Dkt. 246-2, ECF p. 45<br><br>Appendix to Pltfs Reply Brief ISO of its MSJ APP-4950 | Detailed Match.com business metrics |  |
| 598. | Dkt. 246-2, ECF p. 46<br><br>Appendix to Pltfs Reply Brief ISO of its MSJ APP-4951 | Detailed Match.com business metrics |  |
| 599. | Dkt. 246-2, ECF p. 47<br><br>Appendix to Pltfs Reply Brief ISO of its MSJ APP-4952 | Detailed Match.com business metrics |  |
| 600. | Dkt. 246-2, ECF p. 55<br><br>Appendix to Pltfs Reply Brief ISO of its MSJ APP-4960 | Match.com file path addresses |  |
| 601. | Dkt. 246-2, ECF p. 62<br><br>Appendix to Pltfs Reply Brief ISO of its MSJ APP-4967 | Detailed Match.com business metrics |  |
| 602. | Dkt. 246-2, ECF p. 71<br><br>Appendix to Pltfs Reply Brief ISO of its MSJ APP-4976 | Match.com financial information |  |
| 603. | Dkt. 246-2, ECF p. 72<br><br>Appendix to Pltfs Reply Brief ISO of its MSJ APP-4977 | Match.com financial information |  |
| 604. | Dkt. 246-2, ECF p. 73 | Match.com financial information |  |

|  | Appendix to Pltfs Reply Brief ISO of its MSJ APP-4978 |  |  |
|---|---|---|---|
| 605. | Dkt. 246-2, ECF p. 74<br><br>Appendix to Pltfs Reply Brief ISO of its MSJ APP-4979 | Match.com financial information |  |
| 606. | Dkt. 246-2, ECF p. 99<br><br>Appendix to Pltfs Reply Brief ISO of its MSJ APP-5004 | Detailed Match.com business metrics |  |
| 607. | Dkt. 246-2, ECF p. 100<br><br>Appendix to Pltfs Reply Brief ISO of its MSJ APP-5005 | Detailed Match.com business metrics |  |
| 608. | Dkt. 246-2, ECF p. 101<br><br>Appendix to Pltfs Reply Brief ISO of its MSJ APP-5006 | Detailed Match.com business metrics |  |
| 609. | Dkt. 246-2, ECF p. 102<br><br>Appendix to Pltfs Reply Brief ISO of its MSJ APP-5007 | Detailed Match.com business metrics |  |
| 610. | Dkt. 246-2, ECF p. 104<br><br>Appendix to Pltfs Reply Brief ISO of its MSJ APP-5009 | Detailed Match.com business metrics |  |
| 611. | Dkt. 246-2, ECF p. 105<br><br>Appendix to Pltfs Reply Brief ISO of its MSJ APP-5010 | Detailed Match.com business metrics |  |
| 612. | Dkt. 246-2, ECF p. 106<br><br>Appendix to Pltfs Reply Brief ISO of its MSJ APP-5011 | Detailed Match.com business metrics |  |
| 613. | Dkt. 251-1, ECF p. 2 | Match.com financial information |  |

| | | | |
|---|---|---|---|
| | Sealed Documents in Support of Defendants' Reply APP-1459 | | |
| 614. | Dkt. 251-1, ECF p. 3<br><br>Sealed Documents in Support of Defendants' Reply  APP-1460 | Match.com financial information | |
| 615. | Dkt. 251-3, ECF p. 2<br><br>Sealed Documents in Support of Defendants' Reply APP-1475 | Match.com financial information | |
| 616. | Dkt. 251-3, ECF p. 3<br><br>Sealed Documents in Support of Defendants' Reply APP-1476 | Match.com financial information | |
| 617. | Dkt. 251-4, ECF p. 3<br><br>Sealed Documents in Support of Defendants' Reply APP-1480 | Match.com financial information | |
| 618. | Dkt. 251-4, ECF p. 4<br><br>Sealed Documents in Support of Defendants' Reply  APP-1481 | Match.com financial information | |
| 619. | Dkt. 251-5, ECF p. 2<br><br>Sealed Documents in Support of Defendants' Reply APP-1486 | Customer care information detailing how a customer could receive a refund | |
| 620. | Dkt. 251-5, ECF p. 3<br><br>Sealed Documents in Support of Defendants' Reply APP-1487 | Customer care information detailing how a customer could receive a refund | |
| 621. | Dkt. 251-5, ECF p. 4<br><br>Sealed Documents in Support of Defendants' Reply APP-1488 | Customer care information detailing how a customer could receive a refund | |
| 622. | Dkt. 251-5, ECF p. 5 | Customer care information detailing | |

| | Sealed Documents in Support of Defendants' Reply  APP-1489 | how a customer could receive a refund | |
|---|---|---|---|
| 623. | Dkt. 251-6, ECF p. 3<br><br>Sealed Documents in Support of Defendants' Reply APP-1495 | Personal identifiable information | |
| 624. | Dkt. 251-6, ECF p. 6<br><br>Sealed Documents in Support of Defendants' Reply APP-1498 | Personal identifiable information | |
| 625. | Dkt. 251-7, ECF p. 2<br><br>Sealed Documents in Support of Defendants' Reply APP-1519 | Detailed Match.com business metrics | |
| 626. | Dkt. 251-7, ECF p. 3<br><br>Sealed Documents in Support of Defendants' Reply APP-1520 | Detailed Match.com business metrics | |
| 627. | Dkt. 251-8, ECF p. 3<br><br>Sealed Documents in Support of Defendants' Reply APP-1524 | Detailed Match.com business metrics | |
| 628. | Dkt. 251-8, ECF p. 4<br><br>Sealed Documents in Support of Defendants' Reply  APP-1525 | Detailed Match.com business metrics | |
| 629. | Dkt. 251-8, ECF p. 5<br><br>Sealed Documents in Support of Defendants' Reply  APP-1526 | Detailed Match.com business metrics | |
| 630. | Dkt. 251-8, ECF p. 6<br><br>Sealed Documents in Support of Defendants' Reply  APP-1527 | Detailed Match.com business metrics | |
| 631. | Dkt. 251-9, ECF p. 3 | Detailed Match.com business metrics | |

| | | | |
|---|---|---|---|
| | Sealed Documents in Support of Defendants' Reply APP-1556 | | |
| 632. | Dkt. 251-9, ECF p. 4<br><br>Sealed Documents in Support of Defendants' Reply  APP-1557 | Detailed Match.com business metrics | |
| 633. | Dkt. 251-9, ECF p. 5<br><br>Sealed Documents in Support of Defendants' Reply  APP-1558 | Detailed Match.com business metrics | |
| 634. | Dkt. 251-10<br><br>[Defendants seek to seal the entirety of Dkt. 251-10] | Detailed Match.com business metrics | |
| 635. | Dkt. 251-11, ECF p. 2<br><br>Sealed Documents in Support of Defendants' Reply APP-1600 | Personal identifiable information | |
| 636. | Dkt. 251-12, ECF p. 2<br><br>Sealed Documents in Support of Defendants' Reply APP-1606 | Personal identifiable information | |
| 637. | Dkt. 251-13, ECF p. 11<br><br>Sealed Documents in Support of Defendants' Reply APP-1781 | Match.com financial information | |
| 638. | Dkt. 251-13, ECF p. 12<br><br>Sealed Documents in Support of Defendants' Reply APP-1782 | Match.com financial information | |
| 639. | Dkt. 251-13, ECF p. 31<br><br>Sealed Documents in Support of Defendants' Reply APP-1801 | Detailed Match.com business metrics | |
| 640. | Dkt. 251-13, ECF p. 32 | Detailed Match.com business metrics | |

| | Sealed Documents in Support of Defendants' Reply  APP-1802 | | |
|---|---|---|---|
| 641. | Dkt. 251-13, ECF p. 38<br><br>Sealed Documents in Support of Defendants' Reply APP-1808 | Detailed Match.com business metrics | |
| 642. | Dkt. 251-13, ECF p. 40<br><br>Sealed Documents in Support of Defendants' Reply  APP-1810 | Detailed Match.com business metrics | |
| 643. | Dkt. 251-13, ECF p. 41<br><br>Sealed Documents in Support of Defendants' Reply  APP-1811 | Detailed Match.com business metrics | |
| 644. | Dkt. 251-13, ECF p. 42<br><br>Sealed Documents in Support of Defendants' Reply  APP-1812 | Detailed Match.com business metrics | |
| 645. | Dkt. 251-13, ECF p. 43<br><br>Sealed Documents in Support of Defendants' Reply APP-1813 | Detailed Match.com business metrics | |
| 646. | Dkt. 251-13, ECF p. 44<br><br>Sealed Documents in Support of Defendants' Reply  APP-1814 | Detailed Match.com business metrics | |
| 647. | Dkt. 251-13, ECF p. 45<br><br>Sealed Documents in Support of Defendants' Reply  APP-1815 | Detailed Match.com business metrics | |
| 648. | Dkt. 251-13, ECF p. 46<br><br>Sealed Documents in Support of Defendants' Reply  APP-1816 | Detailed Match.com business metrics | |
| 649. | Dkt. 251-13, ECF p. 47 | Detailed Match.com business metrics | |

| | | | |
|---|---|---|---|
| | Sealed Documents in Support of Defendants' Reply  APP-1817 | | |
| 650. | Dkt. 251-13, ECF p. 52<br><br>Sealed Documents in Support of Defendants' Reply  APP-1822 | Match.com financial information | |
| 651. | Dkt. 251-13, ECF p. 53<br><br>Sealed Documents in Support of Defendants' Reply  APP-1823 | Match.com financial information | |

Date: _____, 2023

                                                    _____
                                                    HON. ED KINKEADE
                                                    UNITED STATES DISTRICT JUDGE